UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

PATRICIA PEROTTI-CYRUS,
      Plaintiff,                          CIVIL ACTION
                                       NO. 05-10116-DPW

      v.

ROBERT JENSON, Chairman
of The Board of Appeals For
The Town of Sandwich, et al.,
      Defendants.

<u>PLAINTIFF'S OPPOSITION TO DEFENDANTS' CROSS MOTION FOR
SUMMARY JUDGMENT</u>

NOW COMES the plaintiff, Patricia Perotti-Cyrus [hereinafter "Ms. Perotti-Cyrus"], and opposes the defendants' cross-motion for summary judgment, and instead moves this Court, pursuant to Fed.R.Civ.Proc. Rule 56, and Local Rule 56.1 of the U.S. District Court for the District of Massachusetts, for entry of summary judgment in her favor, as there is no genuine dispute as to the material facts, in this matter, hence, summary judgment is appropriate. <u>Kourouvacilis v. General Motors Corp</u>., 410 Mass. 706, 716 (1991); <u>Celotex Corporation v. Myrtle Nell Catrett, Administratrix</u>, ____ U.S. ____, 106 S.Ct. 2548, 2553 (1986).

    I.    <u>Cottage Colony By-Law  Has No Application in This Case, Because, The Cottages Are Each Located On Their Own Lot, and Thus Fall Within the Definition of Single-Family Dwelling and Fall Outside the Definition of Cottage Colony.</u>

In response to defendants' assertion that the ANR plan does not give the resulting lots any standing under zoning, plaintiff states that the defendants rely entirely upon circular reasoning.  <u>Goodridge v. Dept. of Public Health</u>, 440 Mass.

309, 332 fn. 23, 798 N.E..2d 941 (2003)("But it is circular reasoning, not analysis, to maintain that marriage must remain a heterosexual institution because that is what it historically has been.")  Essentially, it is their position that the 1994 ANR plan, although it located each cottage on its own lot, contravenes the cottage colony by-law, despite the fact that the 1994 ANR plan, in and by locates each structure upon its own lot, *takes each such cottage outside the purview of the cottage colony by-law*, by virtue of the very definition of the term "cottage colony."  Specifically, a cottage colony is defined under the zoning by-laws as "two or more seasonal cottages <u>located upon the same lot</u>."  Yet, the endorsement and recording of the 1994 ANR plan situated each cottage on its <u>own</u> lot, removing it from the definition of "cottage colony," which therefore no longer applies.  <u>Bldg. C'msnr. Of Franklin v. Dispatch Comm. of New England, Inc.</u>, 48 Mass. App. Ct. 709, 713 (2000)("A zoning board of appeals is entitled to 'all rational presumptions in favor of its interpretation of its own by-law, [provided] there [is] a rational relation between its decision and the purpose of the regulations it is charged with enforcing.' A zoning board of appeals is entitled to 'all rational presumptions in favor of its interpretation of its own by-law, [provided] there [is] a rational relation between its decision and the purpose of the regulations it is charged with enforcing.'" c*itations omitted*).  Accordingly, the cottage colony by-law has <u>no</u> application to this case, and defendants' assertions that it does amounts to little more than unfounded, unreasonable, and untenable circular reasoning, and renders the Board's decisions arbitrary, capricious and legally untenable.

Much though the defendants might *wish* that the cottage colony by-law might still apply, the fact of the matter is that, after division of the property such that each structure is located on its own lot, it does *not* fall within the definition of "cottage colony," but instead, each structure on each resulting lot meets the definition of "single-family dwelling" under the zoning by-laws, and must be treated as such, pursuant to G.L. c. 40A, s. 6 (1st¶), as a structure "lawfully in existence" and "lawfully begun," and entitled to all of the protections set forth therein for such structures, as recognized by Judge Trombly of the Land Court in the decision in the case of *Norwell-Arch v. Updike*, Land Court Misc. Case No. 285113 (decided May 24, 2004) (holding, as fundamental to the decision, that the residence was a "structure lawfully in existence" in reaching decision that standard to be applied to addition to house was that set forth for single- and two-family homes, as set forth in G.L. c. 40A, s. 6, 1st para.)

II.    Town's Position Ignores Realities of Home Rule Procedures Act

While the Town of Sandwich may well have (and most certainly has in particular instances) taken the position that an ANR endorsement for 2-or-more-structures-existing-before-the-adoption-of-Subdivision-Control    does    not necessarily confer any legality under zoning, this position ignores the realities of the limitations placed upon municipalities pursuant to the Home Rule Procedures Act ["HRPA"], G.L. c. 43B, s. 13, which prohibit municipalities from adopting or enforcing by-laws and regulations that are inconsistent with certain General Laws, including the Subdivision Control Law ["SCL"].

The Town's position and interpretation of the zoning by-laws, and the by-laws themselves, both Section 4710 and Section 2550, are indeed inconsistent the

Subdivision Control Law, G.L. c. 41, ss. 81K et seq., and thus violate the Home

Rule Procedures Act, G.L. c. 43B, s. 13.   The proof of this fact becomes evident

simply by reviewing Building Inspector Theodore Misiaszek's September 19,

1995, letter to Attorney Michael Dunning, in which he stated the following:

> In answer to your letter of September 13, 1995, I have agreed
> to issue building permits to Mr. Miller [Forestdale Realty,
> Inc.] _provided that the lots are recombined into one lot_ . . .
>
> Defendant's Exhibit, filed as Document 29, 3rd page and
> attachment to Dunning & Kirrane letter dated August 17,
> 1995, to Mr. Misiaszek.

This, and all subsequent letters from Town Counsel, which are attached as

Exhibits to Defendants' Opposition and Cross Motion for Summary Judgment,

make it clear that the properties will be considered unlawful, unless the lots were

recombined.   Under the circumstances of this case, where the structures pre-

dated the adoption of Subdivision Control, they were rightfully entitled to

division into separate lots on an ANR plan such that each structure is located on

its own lot.   The fact that the Town considers this unlawful, and attempts to

require the re-combination of the resultant lots, most assuredly is inconsistent

(not to mention circular reasoning, again) with the Subdivision Control Law

["SCL"], and thus a violation of the HRPA, G.L. c. 43B, s. 13, which states, in

pertinent part:

> **. . . Nothing in this section shall be construed to permit
> any city or town, by ordinance or by-law, to exercise any
> power or function which is inconsistent with any general
> law enacted by the general court before November eighth,
> nineteen hundred and sixty-six which applies alike to all
> cities, or to all towns, or to all cities and towns, or to a
> class of not fewer than two. . . .**
>
> G.L. c. 43B, s. 13 (in pertinent part, emphasis added).

It could not be any plainer: The SCL is a law enacted by the General Court in 1953, and plainly allows division of 2-or-more-structures-pre-dating-the-adoption-of-SCL-by-a-municipality, so that each structure is located on its own resultant lot.   At this point, the cottages become single family dwellings, as defined in the zoning by-laws:

> **DWELLING, SINGLE-FAMILY** - One dwelling unit on a single lot irrespective of structure type, ownership or tenure. **(Added STM 9/91)**
>
> See Plaintiff's Statement of Undisputed Facts, para. 30, and Exhibits 3-1 and 3-2,  Town of Sandwich Zoning By-laws, 2004 & 1994 editions, "Definitions.".

Single-family dwellings are a by-right use within the R-2 zoning district in which plaintiff's cottage is located.   No permits are required to change the use to a by-right use, and indeed, as testified by Building Inspector Boardman at her deposition, there is no distinction between a single-family dwelling and a cottage under the State Building Code, but instead they fall within the same definition. The Town cannot, in violation of the HRPA, require a "recombination" of the lots, by claiming the cottage colony by-law applies, when it clearly does not, since no two cottages are now located on the same lot.

More fundamentally, it ignores the fact that the Legislature, the General Court, has "supreme zoning power," and in enacting the Subdivision Control Law, created a special exemption for structures in existence before the municipality adopted the Subdivision Control Law.   Both the Smalley and Citgo cases were decided in 1980 and 1987, well over 26 and 19 years ago, and despite their holdings (and the many subsequent cases since then affirming the holdings in

those cases), the Legislature has not seen fit to amend either the Zoning Act or the Subdivision Control Law.

One may infer from this (despite the many other amendments to both laws in the interim) that the General Court implicitly feels that the current Section 6 of the Zoning Act adequately addresses the issue of where these properties stand after division – that they are structures "lawfully in existence" and "lawfully begun," as set forth in G.L. c. 40A, s. 6 (1st¶) – meaning that such structures, regardless of their non-compliance with dimensional regulations in effect as of the date of endorsement/recording of the ANR plan, are lawfully in existence – a perfectly rational and reasonable interpretation, and one adopted by the Hon Justice Trombly of the land Court in the case of _Norwell-Arch, L.L.C. v. Earl S. Opdyke III, Abigail R. Childs, and G. Brian Shontz, as Members of the Norwell Zoning Board Of Appeals_, Land Court Misc. Case No. 285113 (decided May 24, 2004), LCR 208; 2004 MASS. LCR LEXIS 44, a copy of which is again attached to this Opposition, as Exhibit 13.

Neither the Citgo nor Smalley decisions dealt specifically with the question of where these properties stood under zoning after division via an ANR plan – instead, the issues in both cases were strictly whether a planning board could deny endorsement of these types of ANR plans on the grounds that the resulting lots did not comply with current dimensional zoning requirements.  In both cases, and in countless cases since then, the courts have held that endorsement of an ANR plan, where the structures pre-date adoption of the Subdivision Control Law, may _not_ be denied on the grounds that current dimensional requirements are not met.

Where, precisely, these properties stand in relation to zoning has not been addressed by any appellate court, although the Land Court has issued decisions holding that existing structures are lawful, and entitled to G.L. c. 40A, s. 6 (1st¶) protections.  In this instance, the Hon. Judge Trombly's decision in the *Norwell-Arch* case *is* directly on point, as a fundamental basis for his opinion was that these types of properties are entitled to protection as "lawfully existing structures."  In this case, plaintiff simply seeks a declaration that indeed this is the case with her cottage, so that she can obtain a permit to perform minimal, non-structural repairs to her cottage, and either rent it or sell it.

III.     *Res Judicata Does Not Apply In This Case*

As for defendants' assertions that the principles of *res judicata* apply, plaintiff has two responses:  first, there was never any actual litigation of the matter previously filed by Forestdale Realty, Inc., hence the principles of *res judicata* do not and cannot apply, Dept. of Revenue v. Ryan R., 62 Mass. App. Ct. 380, 383 (2004)(in absence of adjudication on merits of party's claim, claim preclusion and *res judicata* do not apply);  second, pursuant to G.L. c. 40A, s. 16, a property owner is free to apply for the same relief, provided two (2) years have passed, or within a lesser period of time, if given approval by the planning board. G.L. c. 40A, s. 16.   By-laws change (as is the case here) and opinions and interpretations of law may change, which warrant allowing property owners to apply for zoning relief.  Furthermore, in the earlier case, Forestdale Realty, Inc. sought to move the cottages farther away from one another, to make them more conforming with set-back requirements, while here, plaintiff fundamentally seeks

a finding that her property is one that is "lawfully in existence."  Thus, the application is entirely different.

The earlier case was not tried to any conclusion, instead, it was dismissed with prejudice by the parties.  <u>Pioneer Insulation & Modernization Corp. v. City of Lynn</u>, 331 Mass. 560, 120 N.E. 2d 913 (1954)(*Res judicata* does not apply where "[t]he petitioner was neither a party nor a privy.  And the fact that its counsel attended the hearing and conferred with counsel for the defendant did not make anything there decided binding upon it."); <u>The New England Home for Deaf Mutes v. Leader Filling Stations Corp.</u>, 276 Mass. 153, 157, 177 N.E. 97 (1931)("It is essential to the application of the doctrine of *res judicata* that the earlier [court] proceeding must have been (1) between the same parties, (2) touching the same subject matter and (3) decided adversely to the party seeking to litigate the subject matter again."); <u>Old Dominion Copper Mining & Smelting Co. v. Bigelow</u>, 203 Mass. 159, 89 N.E. 193 (1908) ("Except in proceedings *in rem*, there is no such thing known to the law as an adjudication of a cause of action, which can be availed of as *res judicata* by any others than by parties and their privies.")  This case does not (1) involve the same parties, (2) although it in a way touches on the same issues, here plaintiff simply seeks a declaration that her cottage is "lawfully in existence" as set forth in the 1st para. of Section 6, Chapter 40A, and as such she is entitled to obtain a building permit, (3) finally, the prior court case was <u>***not***</u> decided adversely to the prior owner, but instead, by agreement of the parties was dismissed with prejudice, without any decision or findings made by the Court, and thus was not "decided adversely to the party seeking to litigate the subject matter again."  <u>The New England Home for Deaf Mutes v. Leader Filling Stations</u>

Corp., 276 Mass. at 157, 177 N.E. 97.  Plaintiff, pursuant to G.L. c. 40A, s. 16, is entitled to petition the board of appeals for relief, since more than two years have passed since the prior owner's 1994-5 application, and her petition is different from the 1994 application, which sought to move the cottages further back on their own lots, in order to make them less non-conforming dimensionally, while Ms. Perotti-Cyrus simply seeks a ruling that her property is "lawfully in existence" under G.L. c. 40A, s. 6 1st para.

IV.     <u>ZBA Lacked Any Evidence Upon Which to Decide the Cottage Was Only Used Seasonally, Instead, Only Evidence Presented Was That the Cottage Was Used on a Year-Round Basis by Plaintiff and Former Owners</u>

Notwithstanding the fact that the "cottage colony" by-law does not apply, plaintiff responds to defendants' "seasonal use" argument as follows: While the former Building Inspector Misiaseck indicated that he had determined the cottages were only used "seasonally" in 1994, <u><i>no documentation</i></u> to back up this assumption was ever presented, either in 1994 or in 2004; instead, the only evidence, both in 1994 and 2004, was that the cottages had been rented out on a year-round basis.  It seems that the Town considers any cottage colony to be seasonal and requires, unreasonably, that owners prove otherwise.  Accordingly, in absence of any evidence to the contrary, the applicant has proven that the property has been used year-round, and the Board should have overturned the Building Inspector's decision denying plaintiff's application for a building permit. See Exhibit 14, copies of letters from (a) Elizabeth Sprague, dated February 21, 1995; (b) Helen Ann Tompkins, dated February 28, 1995; and (c) Donna Fleet-Maguire, dated February 28, 1995; as well as Plaintiff's Exhibit 2, Affidavit of Harry Miller, all of which were submitted to the Board of Appeals in both 1994

and 2004, and as part of plaintiff's Statement of Undisputed Facts in Support of Motion for Summary Judgment. All of these documents attested to the year-round usage of the cottages, and to the fact that each cottage has been equipped with a heating system, since they were constructed.

In 1994, the cottage colony by-law defined a "cottage colony" as:

> Two or more detached seasonal dwellings located on the same lot, each designed for independent family living and including cooking facilities*, and each containing not more than 480 square feet.*
>
> See Plaintiff's Statement of Undisputed Facts, para. 24, and attached Exhibit 3, Affidavit of Julie C. Molloy [hereinafter "Molloy Affidavit"], and Exhibit 3-1, 1994 Zoning By-laws, Article VII, "Definitions," p. VII-2 (emphasis added).

This particular cottage colony did *not* meet this definition (even though it is irrelevant) for two reasons: (1) the dwellings were not seasonal, not only having been used on a year-round basis, but also being equipped with heating systems rendering them usable on a year-round basis; and (2) at least one dwelling exceeded the 480 square feet requirement. See Exhibit 15, complete copy of Master Deed to Condominiums, Book 9581, Page 262, esp. pp. 278-285, which set forth the square footage of each cottage. As a review of pp. 278-285 will reveal, the cottages have the following square footages: (1) Unit 1, 458 square feet; (2) Unit 2, 456 square feet; (3) Unit 3, 451 square feet; (4) Unit 4, 458 square feet; (5) Unit 5, 311 square feet; (6) Unit 6, 690 square feet. See Exhibit 14, pp. 278-285. Since not all of the cottages had less than 480 square feet, the property did not fall within the definition of the term "cottage colony" in 1994, and because the 1994 ANR plan located each cottage on it's own lot, the cottage colony by-law never had any application to this property at all.

Additionally, the Town's zoning by-laws lack any definition of the term "seasonal," thus it is perfectly reasonable to interpret this to mean a cottage not equipped with the characteristic equipment, e.g.; heating system, which would allow year round usage, as opposed to the Town's requirement of proof of actual usage from the 1960's forward – a standard impossible to meet.

> A zoning board of appeals is entitled to 'all rational presumptions in favor of its interpretation of its own by-law, [provided] there [is] a rational relation between its decision and the purpose of the regulations it is charged with enforcing.'
>
> Bldg. Comsnr. Of Franklin v. Dispatch Comm. of New England, Inc., 48 Mass. App. Ct. at 713, c*itations omitted*.

Furthermore, ". . . , the meaning of a phrase in a zoning by-law is a question of law, not a question of fact."  Ibid.  Both in 1994 and 2004, the defendant Board of Appeals interpreted the term "seasonal" to mean "actually used on a year-round basis, from 1960-present," an unreasonable an irrational standard, with ". . . no rational relation between its decision and the purpose of the regulations it is charged with enforcing."

Instead, a rational interpretation of the term would be whether the cottages are equipped with the customary furnishings and equipment to make them available for year-round uses, which this cottage and all the others have, and accordingly, this is the definition plaintiff suggests that this Court adopt. Arguably, the cottage colony by-law was designed to prevent "conversion of a cottage colony to single family use under condominium type ownership [because] would encourage expansion of use beyond the short summer season."  Goldman v. Town of Dennis, 375 Mass. 197, 199, 375 N.E.2d 1212 (1978).

However, as noted in the case of <u>McAleer v. Board of Appeals of Barnstable</u>, "'the nonconforming use of the land for hotel purposes . . . is exactly the same whether the operation be in the winter time or during the summer.  It is the identical nonconforming use carried on year round.'"  <u>Ibid</u>., 361 Mass. 317, 324, 280 N.E.2d 166 (1972)(*citations omitted).*  Similarly, the Town of Sandwich's zoning by-law relating to change, alteration or extension of structures or uses, is permissive, (<u>Titcomb v. Board of Appeals of Sandwich</u>, 64 Mass. App. Ct. 725, 730, 835 N.E.2d 295 (2005)("Here, the by-law which deals with modifications of prior nonconforming uses is not silent. Sandwich has chosen in detailed language not to prohibit them, but to allow the local zoning authority to regulate such changes by special permit.") allowing the same through the grant of a special permit, where the applicant demonstrates that:

> Such a special permit may be granted only if the special permit granting authority finds that the proposed change, extension or alteration of a pre-existing non-conforming use, or change, extension or alteration of a pre-existing non-conforming structure is not substantially more detrimental to the neighborhood than the existing nonconforming use or non-conforming structure.

> <u>See</u> Plaintiff's Exhibit 3-2, Section 2420.

Furthermore, the zoning by-laws state that:

> **Special Permits** <u>*shall normally be granted*</u> unless, because of conditions peculiar to the particular case but not generally true for similar permitted uses on other sites in the same district, it appears that nuisance, hazard or congestion will be created, or for other reasons there will be substantial harm to the neighborhood or derogation from the intent of the by-law, so that the stated district objectives will not be satisfied. . . .

> <u>See</u> Plaintiff's Exhibit 3-2, Section 1330, in pertinent part (emphasis added, underlining and italicizing).

As set forth in the <u>McAleer</u> case, the alleged extension from seasonal to year-round use did not result in any significant change in use.  <u>Ibid</u>., 361 Mass. at 324, 280 N.E.2d 166; <u>see</u> <u>also</u> <u>CHR General, Inc. v. City of Newton</u>, 387 Mass. 351, 357, 439 N.E.2d 788 (1982)("A 'fundamental principle of zoning [is that] it deals basically with the use, without regard to the ownership, of the property involved or who may be the operator of the use.'  c*tation omitted.*  The city concedes, as it must, that 'a building composed [of] condominium units does not "use" the land it sits upon any differently than an identical building containing rental units.'"); <u>Bannerman v. Fall River</u>, 391 Mass. 328, 332, 461 N.E.2d 793 (1984)("Nor can the ordinance be justified as incident to either of the other two powers enumerated by the city.  Whether a particular unit of housing is owned or rented would affect neither the water and sewer system nor the traffic patterns of the neighborhood.")

The letters from Mrs. Sprague (since deceased) of February 21, 1995, Ms. Donna Fleet-Maguire of February 28, 1995, and Ms. Hellen Ann Tompkins, of February 28, 1995, (Plaintiff's Exhibit 14) and Mr. Miller's affidavit all state that the cottages <u>*were*</u> used on a year-round basis (Plaintiff's Exhibit 2) from the 1970's onward.  Yet, the defendant Board of Appeals felt this testimony alone was insufficient, and wanted rental receipts/leases, heating bills, et cetera, going back to 1960, which is irrational and has no rational relation to the purposes of the by-law.

> The prime question is whether the judge correctly ruled that the extension from a seasonal to a year-round use of the Lodge was an unlawful expansion of a nonconforming use. This requires a determination whether this extension was merely an increase in the intensity of the business within the nonconforming use privilege or

a change so substantial as to amount to an unlawful expansion of a nonconforming use. The by-law of the town provides little explicit guidance.  It does, however, express a spirit sympathetic to nonconforming uses and their expansion.  Language hitherto quoted from § D 3 (a) is indicative of that fact.  We read the spirit of the Barnstable by-law as containing an intent that may differ from the intended spirit expressed in by-laws of other municipalities.

McAleer v. Board of Appeals of Barnstable, 361 Mass. at 323, 280 N.E.2d 166.

Similarly, in this case, the Court must determine whether the change, locating each structure on its own lot, such that each cottage now becomes a single-family dwelling, increases the prior nonconforming use.  The answer is quite simple: it _absolutely_ does not – in fact, this change is to a _use allowed as of right_ in the R-2 zoning district in which the property is located.  By-right uses do not require any zoning relief, and the only "new" nonconformities are with respect dimensional nonconformities, as it is undisputed that the resultant lots each with one house do not meet the dimensional zoning requirements either in 1994 or 2004.

However, as noted in plaintiff's Memorandum in Support of the Motion for Summary Judgment, dimensional nonconformities fall with the definition of "structural violations" which has a ten (10) year statute of repose, meaning the Town has lost the ability to challenge the same because more than 10 years have passed since the endorsement of the 1994 ANR plan.  G.L. c. 40A, s. 7.  Even if the Town had tried to do so, and seek an enforcement of the dimensional zoning violations, there would have been two problems with attempting to do so: (1) it would be eminently clear that the zoning by-laws are inconsistent with the SCL, because the Town would be seeking to undo the endorsement of the 1994 ANR

plan, which the <u>Citgo</u> and <u>Smalley</u>, and progeny, have made clear cannot be done, in violation of the Home Rule Procedures Act, G.L. c, 43, s. 13B, because such action would be inconsistent with the ability to divide the property under SCL, <u>see</u> <u>Boston Edison Co. v. Town of Bedford</u>, 444 Mass. 775, 780, 831 N.E.2d 882 (2005)( "Municipalities may not adopt by-laws or ordinances that are inconsistent with State law); and (2) as a practical matter, Section 2510 of Sandwich's dimensional zoning by-laws only applies to "all buildings *hereafter erected*...," and these structures clearly do not all within this definition, having been in existence not only since before the adoption of SCL in 1954, but also long before zoning was first adopted in Sandwich in 1960.

By locating each structure on its own lot, the properties, each as single family homes, are lawful, by-right uses, eliminating the prior nonconforming use. The dimensional nonconformities are irrelevant, as these are all "structures lawfully in existence," as stated in G.L. c. 40A, s. 6 1st para.  Defendants' assertions that the *Norwell-Arch* case has no application blatantly miss the point in that decision.  The very same issues present in this case were present in the *Norwell-Arch* case:  the plaintiff in that action, divided one parcel of land into two parcels each containing a structure that pre-dated the Town of Plymouth's adoption of the SCL, with the two resultant lots each containing dimensional nonconformities as of the date of the ANR plan's endorsement, in 2002. Thereafter, the plaintiff in that action sought a special permit to construct an addition that would not increase any dimensional nonconformities from the Plymouth Board of Appeals.  That application was denied on the grounds that the

property was "unlawful" because of the dimensional nonconformities created as a result of the 2002 ANR plan.

In the Land Court's decision, implicit to the holding that the Board of Appeals erred in denying the plaintiff's application for special permit, is that in fact the property, despite the fact that when "created" did not meet dimensional zoning at that time, the structures are "structures lawfully in existence," as set forth in G.L. c. 40A, s. 6 1st para., and thus entitled to be treated as such, and that the Board of Appeals should not have denied the application without considering the special protections afforded singe- and two-family homes: (1) whether the proposed addition increased the non-conforming nature of the house in any manner; and if not it should grant the permit, but, if it did, then the Board should consider the second step, of whether the proposed addition would be substantially more detrimental to the neighborhood.  It is Town Counsel who refuses to acknowledge that the cottages, including plaintiff's, now located on their own lot, no longer fall within the definition of cottage colony, but instead are "single-family homes" as defined under the Town's zoning by-laws.

V.    <u>The Town is Inappropriately and Unlawfully Seeking to Regulate Type of Ownership, Which is Impermissible to Do Under Zoning.</u>

In point of fact, the Town seeks to regulate "ownership" as opposed to some legitimate zoning purpose, as proven by Defendants' Memorandum in support of their Opposition and Cross-Motion for Summary Judgment, at page 16, last two sentences and carrying over to page 17, where the focus is on reversion of the properties into one lot under one ownership.  We know that the concern is not that the use be limited to "seasonal" only usage, because the

plaintiff offered, as a means of resolving this dispute during the public hearings to out a seasonal deed restriction on the property, but her offer was rejected by the Board and Town Counsel.

Mr. Miller owned the property, through Forestdale Realty, Inc., from 1995 through the sale to West Yarmouth Lodgings, Inc, just prior to the sales to individual owners, including Ms. Perotti-Cyrus, in the 2001-2002 time frame. The entire time he owned the property during that period, as set forth in his affidavit, the cottages were used on year-round bases.  At no time did the Town take any action to enjoin any purported zoning violation, nor did it do so with respect to Mrs. Sprague during the period she owned the property and rented cottages out on a year-round basis.  The Town most certainly was aware that Mr. Miller did not include a seasonal deed restriction when he created the condominium as a way of resolving the dispute, as the proposed language was sent to Mr. Misiaszek, by letter dated August 17, 1995 from Attorney Dunning. Mr. Misiaiszek's response, on September 19, 1995, that building permits would issue only if the property was recombined into one lot, with seasonal restrictions left in place.  Thereafter, the Master Deed was recorded and has been a public record ever since, freely available by the Town to see whether the seasonal restriction had been included.  Since Mr. Miller did not wish to do this, he dropped his request to move the cottages further back on their own lots, and instead created the condominium.  See Exhibit 15.

According to Town Counsel's letters, Document 29 in this case, consisting of six (6) different letters, dated December 29, 1994, February 10, 1995, May 30, 1995, February 8, 1999 (on a property not at issue in this case, and thus having

no relevance), July 23, 2001, and March 12, 2004, indicate that had the property remained as a condominium, it would have been in compliance with the Cottage Colony, despite the fact that no special permit was ever applied for nor issued to Forestdale Realty, Inc.  A review of the cottage colony by-law in effect in 1994 indicates that cottages may not be converted to condominium ownership, unless a special permit were issued.  The fact that no such special permit was required, applied for, nor issued pertaining to this property is, in effect, an admission by the Town that this property did _not_ fall within the definition of "cottage colony," and that no special permit was required.  The Town never sought to enforce this issue, again a *de facto* admission that the cottage colony by-law did not apply to this property.

Similarly, the termination of the condominium was lawfully done, putting each structure back on its own lot, and falling with the definition of single-family dwelling, as defined under the Town of Sandwich zoning by-laws, both in 1994 and in 2004.  The Town cannot regulate ownership of properties, and should be barred from doing so in this case.  CHR General, Inc. v. City of Newton, 387 Mass. 351, 357, 439 N.E.2d 788 (1982)("A 'fundamental principle of zoning [is that] it deals basically with the use, without regard to the ownership, of the property involved or who may be the operator of the use.' *citation omitted.* The city concedes, as it must, that 'a building composed [of] condominium units does not "use" the land it sits upon any differently than an identical building containing rental units.'"); Bannerman v. Fall River, 391 Mass. 328, 332, 461 N.E.2d 793 (1984)("Nor can the ordinance be justified as incident to either of the other two powers enumerated by the city.  Whether a particular unit of housing is

owned or rented would affect neither the water and sewer system nor the traffic patterns of the neighborhood.")

VI.    <u>The Fact That Plaintiff's Property is Dimensionally Nonconforming Does Not Derogate from the Intent and Purposes of the Zoning By-laws, and the Town's Treatment of Plaintiff's Property Differently from Other Dimensionally Nonconforming Singe-Family Homes Does Constitute Reverse Spot Zoning</u>

In the R-2 zoning district in which the plaintiff's property is located, there are a total of 5,600 single family homes, of which 5,027, or 90%, such homes lack the requisite 60,000 square feet currently required under dimensional zoning (and required in 1994, when the 1994 ANR plan was endorsed and recorded). <u>See</u> Exhibit 16, List of all single family homes in R-2 zoning district. Plaintiff's property ranks 775 on the list, with 0.40 acres, meaning some 774 properties in the R-2 district contain less lot area than the plaintiff's. Since the purpose of dimensional zoning is to regulate the structural density of a neighborhood or zoning district, <u>Simon v. Town of Needham</u>, 311 Mass. 560, 564, 42 N.E.2d 516 (1942) (". . . it is persuasive that many other communities when faced with an apparently similar problem have determined that the public interest was best served by the adoption of a restriction in some instances identical and in others nearly identical with that imposed by the respondent town."), it stands to reason that such dimensional requirements apply only to undeveloped property, not otherwise subject to exemption. However, dimensional requirements do <u>*not*</u> apply to properties already developed prior to the adoption of SCL or zoning.

There is no legitimate nor rational reason why the Town of Sandwich would apply dimensional requirements in effect in 1994 or 2004 to properties developed <u>*before*</u> the adoption of either SCL (in 1954) or zoning (in 1960). The

division of the Ploughed Neck Road cottages, including the plaintiff's, in no way adversely affected the structural density of the neighborhood, which remains unchanged by the endorsement of the 1994 ANR plan. The only change, in terms of dimensions and use, is that the homes are now owned by six (6) separate individuals, some of whom continue to use the property as rental property, on a long-term, as opposed to transient, basis, in the same manner as it was used when it was a cottage colony, and some of whom chose to reside there themselves. This fact alone, given that cottage colonies are now a prohibited use in all zoning districts within town, gives more stability and a greater likelihood of less conflict with neighbors, who might otherwise be disturbed by transient guests staying for a week, or less, who may not care about the concerns of the neighborhood, in terms of partying and noise. Long-term residents, whether tenants or owners, are similarly committed to maintaining peace and less conflict within the neighborhood.

By treating plaintiff's dimensionally nonconforming property differently (holding that it is "unlawful under zoning"), lawfully created under SCL, than the other 5,027 (90%) dimensionally nonconforming of a total of 5,600 single-family homes in the R-2 zoning district, does indeed constitute "reverse spot zoning."[1]

---

[1] According to the Assessor's list, there are a total of 8,300 single-family homes within the Town of Sandwich. See Exhibit 17, All Single Family Homes in Sandwich, sorted by lot area. Of those, 6,977 properties, or 84%, have under an acre of land; 4,113, or 49%, have less than a half acre of land; 2,296, or 28%, have less than 20,000 square feet of lot area; and 2,115, or 25%, single-family homes with the same or less lot area than the plaintiff's property. Additionally, of the 92 parcels containing multiple homes, only 28 of these properties could take advantage of the provision in the Subdivision Control Law, dividing the property into two or more lots such that each lot contains a structure, via an ANR plan, on the basis that the property contains 2-or-more-structures since before 1954, when the Town adopted the Subdivision Control Law, which would result in a mere seventy-five single-family homes located on their own lot, or 0.0089% of 8,375 single-family homes – a mere drop in the bucket. See Exhibit 18, Assessor's List of All Multiple

<u>W.R. Grace & Co. v. Cambridge City Council</u>, 56 Mass.App.Ct. 559, 569-570, 779 N.E.2d 141 (2002) (zoning bylaws "that impose more restrictive treatment on given parcels than is imposed on other parcels in the same zoning district are often characterized as 'reverse spot zoning.'")  As noted above, plaintiff's property is the 775th smallest dimensionally nonconforming single-family home in the R-2 zoning district, yet she is being singled out for the most restrictive treatment, which amounts to a taking, by the Town determining that her property is "unlawful," and she is thus prohibited from obtaining a building permit to complete minor, nonstructural repairs to her cottage.[2]  If plaintiff's property were "lawful," in its current state (unrepaired) it has a fair market value of $150,000; if the property is "unlawful," its fair market value drops to just $45,000.  <u>See</u> Exhibit 20, Appraisal of 9 Ploughed Neck Road, by Thomas C. Garrahan, MA Certified General R.E. Appraiser#4535.  Moreover, comparison to other cottage colonies is irrelevant to the issues in this case, for the reasons set forth above.

What is interesting to note, however, is that the Town has acted inconsistently with respect to properties created by division of a lot on which 2-or-more-structures have existed since before the adoption of SCL: in one instance, they gave an express building permit to one of the other cottage owners of this former cottage colony, Marjorie Collis; 6-8 Jarves Street, formerly a church and rectory, were divided on this type of plan, with one property, #6 Jarves, the former rectory, not meeting the dimensional requirements as of date

Home parcels; <u>and</u> <u>see</u> Exhibit 19, Assessor's Field Cards for the 28 properties that could be divided.

[2] The case pending in the Barnstable Superior Court, <u>*Molloy et al. v. Cleveland, et al.*</u>, is not at all similar to this case, as that remains a condominium.  Here, plaintiff's property is not a condominium, hence the issues are different.  N.B.: The plaintiff Molloy in that action is no relation to plaintiff's counsel in this or that action.

of division on an ANR plan, have been issued numerous special permits over the past ten or so years; similarly 133-135 Route 6A, now home to a real estate office, Century 21/Cape Sails (133) and a "Professional Office Building" (135), have each been granted various special permits over the years, despite the fact that the property at 133 Route 6A was dimensionally non-conforming when it was created via an ANR plan. All of this truly demonstrates that the Town, guided by counsel, in its dealings with the plaintiff in this action, has acted arbitrarily, capriciously, unlawfully, and has engaged in "reverse spot zoning."

In point of fact, by dividing the 6 cottages such that each cottage is located on its own lot, the Town actually gains _more_ control over the potential for expansion of the existing cottages. Whereas previously, they were located on a nonconforming lot, of approximately 60,000 square feet, an owner of the entire parcel might be able to construct additions to each of the individual cottages without needing to obtain a special permit from the Board of Appeals. However, having divided the property such that each cottage is located upon it's own lot, and where no lot meets the dimensional requirements in effect as of the date of division, each property owner must seek a special permit to change, alter or extend his/her structure, and demonstrate to the Board of Appeals that the proposed change, alteration or extension is not more nonconforming that the existing structure, the standard set forth in the _Norwell-Arch_ decision. Britton v. Zoning Board of Appeals of Gloucester, 59 Mass. App. Ct. 68, 71-72, 794 N.E.2d 1198 (2003)("that expansion of nonconforming uses and structures is governed by G. L. c. 40A, § 6. When applications for expansion of residential structures are at issue, the statute requires a two-step analysis. Step one focuses on whether the

22

proposed addition or expansion will increase the structure's nonconforming nature.  If the answer is no, the applicant is entitled to build.  If the answer is yes, the applicant may build only if he or she obtains a special permit issued by the permit granting authority upon a finding that the  proposed addition will not be substantially more detrimental to the neighborhood than the existing nonconforming structure.")

In terms of use, the property has gone from a prohibited use, that of a "cottage colony," to a conforming and allowed-by-right use, of "single family dwellings," which can hardly be objectionable by the Town.  <u>Green v. Board of Appeals of Norwood</u>, 358 Mass. 253, 257-8, 263 N.E.2d 423 (1970) ("As in the case of other legislative provisions, such by-laws should not be so interpreted as to cause absurd or unreasonable results when the language is susceptible of a sensible meaning.").  Where, as here, the change is from a nonconforming use to an allowed, by-right use, <u>*no*</u> special permit is required, and no zoning violation exists.  Yet, the Town unreasonably seeks to dispute that this, in fact, is the result, which makes no sense and is entirely irrational, arbitrary, capricious, and legally untenable.[3]  Accordingly, this Court should rule in plaintiff's favor, declaring her property to be lawfully in existence, and award her damages, which constitute her lost rents since the October 2003 fire, in the amount of $700 per month, as testified to in her deposition, damages for the loss of use of the property and violation of her rights to due process and equal protection, being the difference between the fair market value of the property if deemed lawful vs. unlawful, or

---

[3] Of course, this is not necessarily the decision of the Board of Appeals, but instead, a decision based upon their reliance upon Town Counsel's unreasonable, whimsical, and arbitrary interpretation of the zoning by-laws, upon which the Board of Appeals, understandably, feels bound to follow.

$150,000 - $45,000 = $105,000, plus her costs, including attorney's fees incurred in this matter, which are in excess of $20,000.

VII.    Attack Upon Plaintiff's Counsel Unwarranted, and, Frankly, in Light of Decisions Cited, Warrants the Assessment of Sanctions and Attorneys' Fees.

Defendants' attack upon plaintiff's counsel's credibility and "insinuation" regarding plaintiff's fee arrangement are frankly "beyond the pale." In re: Cobb, 445 Mass. 452, 456, 838 N.E.2d 1197 (2005) ("before tribunal, attorney shall not state or allude to any matter he had no reasonable basis to believe relevant or will not be supported by admissible evidence.") Defendants attempt to suggest that counsel's zoning opinion letter is somehow invalid ignores certain pertinent facts: specifically, while counsel was aware that a lawsuit had ensued pending the 1994 denial of the application for a special permit, counsel was *unaware* of any alleged settlement regarding the recording of a "seasonal" restriction on the deeds to the properties, knowing only that the matter had been dismissed without prejudice, without any trial having been held[4], and had no way of knowing of the same absent disclosure of the same by the client, which obviously did not occur. Beyond the research noted in footnote 1, counsel looked only at the law, the recording of the 1994 ANR plan, and case law in reaching her decision regarding the lawfulness of the individual lots as single-family homes – an opinion, may the Court be reminded, substantiated by the decision in the *Norwell-Arch* case.

---

[4] Having been informed that a civil action had been filed, counsel reviewed that file, which contained nothing that would reveal anything regarding the status or terms of the settlement between the parties. A review of the records of the Barnstable Registry of Deeds revealed only that the property had been turned into a condominium, with the Master Deed containing no seasonal use restrictions. See Exhibit 21, Further Affidavit from Julie C. Molloy.

While defense counsel would hold that "zoning opinion letter"[5] against plaintiff's counsel, in fact, in light of the facts known by plaintiff's counsel at the time of writing the same, it is absolutely correct.

The defendants have an inordinate degree of interest into the fee arrangement between the plaintiff and counsel, as noted by footnote 1 in their opposition.  It is not defendants' place to question whether or if anyone else has decided to foot plaintiff's legal expenses, or whether the plaintiff and counsel have entered into a contingent fee agreement or some other arrangement relating to compensation in this matter, neither of which the plaintiff is required to divulge, neither of which has any bearing on the resolution of this case, notwithstanding defendants' unrelenting focus upon the same.

Moreover, plaintiff and her counsel note that defendants not only improperly suggest something untoward regarding fee arrangements, which is none of their business, but also improperly suggest that the plaintiff's remedy is against her "seller" and "seller's counsel" for alleged "misrepresentations [regarding] the status of the cottage and property at the time it was sold to the plaintiff."  Defendants' Memorandum, p. 3, 2nd to last para., last sentence and footnote 1 thereto.  These same allegations were made by Town Counsel during the public hearings on this matter, and may still yet result in claims for defamation against the Town, and Town Counsel, since they are wholly unwarranted, unjustifiable, legally untenable, uncivilized, and unethical, in light of the decision of the _Norwell-Arch_ case.  In re: Cobb, 445 Mass. at 456, 838

---

[5] Which in any event, the client, Forestdale Realty, Inc. assures counsel he/it did not reveal to anyone or waive attorney-client-privilege, rendering the use of the same suspect if not unlawful.

N.E.2d 1197 ("before tribunal, attorney shall not state or allude to any matter he had no reasonable basis to believe relevant or will not be supported by admissible evidence."); In re: Neitlich, 413 Mass. 416, 597 N.E.2d 423, 425 (1992)("As an officer of the court, an attorney is a 'key component of a system of justice,' *Nix* v. *Whiteside*, 475 U.S. 157, 174 (1986), and is bound to uphold the integrity of that system by being truthful to the court and opposing counsel.") Plaintiff and counsel request that defendants – or more specifically, defense counsel -- be sanctioned for these comments and suggestions, which violate Rule 1.2(a) of the Rules of Professional Conduct, which states:

> A lawyer shall seek the lawful objectives of his or her client through reasonably available means permitted by law and these rules. A lawyer does not violate this rule, however, by acceding to reasonable requests of opposing counsel which do not prejudice the rights of his or her client, by being punctual in fulfilling all professional commitments, *by avoiding offensive tactics, or by treating with courtesy and consideration all persons involved in the legal process.* A lawyer shall abide by a client's decision whether to accept an offer of settlement of a matter. In a criminal case, the lawyer shall abide by the client's decision, after consultation with the lawyer, as to a plea to be entered, whether to waive jury trial, and whether the client will testify.

Rules of Professional Conduct, Rule 1.2(a)

Notably, although Town Counsel, Judith Cutler, Esq., was *all* too happy to provide the Board of Appeals with a copy of a Land Court decision (decided by the same Judge) in her favor just two weeks before the decision of the *Norwell-Arch* case, on May 24, 2004, she neglected to provide the Board of Appeals with a copy of the decision of the *Norwell-Arch* case, despite the fact that she was aware of this decision before the hearings in this matter were underway or closed in this matter.  The fact that she failed to do so, and also alleged that the "seller and

seller's counsel," whom she knew to be plaintiff's counsel in this matter, "misrepresented the zoning status of the property,"[6] appears to violate two or three of the Rules of Professional Conduct: (1) Rule 1.2(a), above, in failing to treat opposing counsel courteously (especially where a Land Court Judge had decided the very legal issue in favor of plaintiff's and her counsel's interpretation of the law, and Town Counsel _knew_ of this, as testified to in her deposition); (2) Rule 1.1, relating to competence, meaning being up-to-date with the law[7]; and Rule 1.4, in failing to communicate that in fact a Land Court decision had been

---

[6] Although the minutes of the Board of Appeals hearing on October 12, 2004, indicate that Ms. Cutler made the following statement "Attorney Cutler explained that someone misrepresented what the zoning situation was to the new property owners," Ms. Cutler, at her deposition, claimed not to recall her statements (see Exhibit 7, p. 23, lines 3-6, of her deposition transcript), and instead claimed that her statement, as she recalled, generally, was to the effect that "that was a private matter between the current owner and whoever sold the property (Exhibit 7, p. 25, lines 2-14), and further admitted that while she was aware of this decision by the Land Court, on or about the date the decision was issued, she did NOT make her client, the Board of Appeals for the Town of Sandwich, and instead only provided that Board with Land Court decisions favoring her interpretation of the law (Exhibit 7, p. 26, line 15 through p. 28, line 3).

[7] **RULE 1.1 COMPETENCE**

A lawyer shall provide competent representation to a client. Competent representation requires the legal knowledge, skill, thoroughness, and preparation reasonably necessary for the representation.

**Comment**

***Legal Knowledge and Skill***

[1] In determining whether a lawyer employs the requisite knowledge and skill in a particular matter, relevant factors include the relative complexity and specialized nature of the matter, the lawyer's general experience, the lawyer's training and experience in the field in question, the preparation and study the lawyer is able to give the matter and whether it is feasible to refer the matter to, or associate or consult with, a lawyer of established competence in the field in question. In many instances, the required proficiency is that of a general practitioner. Expertise in a particular field of law may be required in some circumstances. See Rule 7.4.

decided in line with plaintiff's and her counsel's interpretation of the law.[8]   In point of fact, Attorney Cutler perjured herself at her deposition, not only with regard to the matter set forth in footnote 2, but also on the question of whether she knew, at the time of the public hearings in this matter, who "seller's counsel was," by stating that she did not know.  See Exhibit 7, p.23, line 16 to p. 24, line 6. In her opinion letter to the Building Inspector, dated March 12, 2004, long before the October and November 2004 hearings before the Board of Appeals, Attorney Cutler had obtained and reviewed the Termination of the Condominium (which document the defendants submit as an Exhibit, and marked "Document 29) document, which Harry Miller signed, and which signature plaintiff's counsel notarized, and which Attorney Cutler references in her March 12, 2004 opinion letter (also one of defendants' Exhibits), and her letter goes on to note that 9 Ploughed Neck Road was then conveyed to Patricia Perotti-Cyrus, indicating she

_____

[8] **RULE 1.4 COMMUNICATION**

(a) A lawyer shall keep a client reasonably informed about the status of a matter and promptly comply with reasonable requests for information.

(b) A lawyer shall explain a matter to the extent reasonably necessary to permit the client to make informed decisions regarding the representation.

**Comment**

[1] The client should have sufficient information to participate intelligently in decisions concerning the objectives of the representation and the means by which they are to be pursued, to the extent the client is willing and able to do so. For example, a lawyer negotiating on behalf of a client should provide the client with facts relevant to the matter, inform the client of communications from another party and take other reasonable steps that permit the client to make a decision regarding a serious offer from another party. A lawyer who receives from opposing counsel an offer of settlement in a civil controversy or a proffered plea bargain in a criminal case should promptly inform the client of its substance unless prior discussions with the client have left it clear that the proposal will be unacceptable. See Rule 1.2(a). Even when a client delegates authority to the lawyer, the client should be kept advised of the status of the matter.

reviewed that Deed, a copy of which is attached as Exhibit 17, and noted that Harry Miller was the seller, and that plaintiff's counsel notarized his signature, from which any competent attorney would fairly infer that counsel who notarized seller's signature was also seller's counsel for that sale.  Thus, her testimony at her deposition that she did not know who seller's counsel was at the public hearings on this matter is not true.  See Exhibit 7, p. 23, line 16 through p. 24, line 6.  As to the second incident of perjury, she incorrectly disputed that she told the Board of Appeals that "seller or seller's counsel had misrepresented the zoning status of the property, and she further stated that the plaintiff should sue them for fraud."  See Exhibit 21, Further Affidavit of Julie C. Molloy, Esq.[9]

It appears that Town Counsel is more interested in lining the pockets of Kopelman & Paige, with their client's hard-earned tax-payers' dollars, than in reaching a reasonable and rational decision regarding the limited issue of properties that pre-date the adoption of SCL and might be able to afford themselves of the division of the same, exempt from zoning dimensional requirements.

Plaintiff,

PATRICIA PEROTTI-CYRUS,
By her attorney

_/s/ Julie C. Molloy_____
Julie C. Molloy      BBO#555176
379 Route 6A
East Sandwich MA 02537
(508) 833-3707

Dated:  March 1, 2006

---

[9] Given that plaintiff's counsel in this action was seller's counsel when plaintiff purchased the property, Attorney Cutler's statement alleging that "seller or seller's counsel should be sued for fraud," is etched like stone in counsel's memory.

<u>CERTIFICATE OF SERVICE</u>

I, Julie C. Molloy, Esq., hereby certify that a copy of the foregoing was served via U.S. Mail, first class, postage pre-paid, on March 2, 2006, upon the defendants, as follows:

Leonard H. Kesten, Esq.
Deborah Ecker, Esq.
Brody, Hardoon, Perkins & Kesten
One Exeter Plaza, 12th floor
Boston MA 02

_____ /s/ Julie C. Molloy _____

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

PATRICIA PEROTTI-CYRUS,
       Plaintiff,                           CIVIL ACTION
                                          NO. 05-10116-DPW

       v.

ROBERT JENSON, Chairman
of The Board of Appeals For
The Town of Sandwich, et al.,
       Defendants.

<u>PLAINTIFF'S LIST OF EXHIBITS</u>

NOW COMES the plaintiff, Patricia Perotti-Cyrus, and files this List of Exhibits in support of her Opposition to the defendants' cross-motion for summary judgment:

| | |
|---|---|
| Exhibit 13 | *Norwell-Arch, L.L.C. v. Earl S. Opdyke III, Abigail R. Childs, and G. Brian Shontz, as Members of the Norwell Zoning Board Of Appeals*, Land Court Misc. Case No. 285113 (decided May 24, 2004), LCR 208; 2004 MASS. LCR LEXIS 44. |
| Exhibit 14 | Copies of letters from (a) Elizabeth Sprague, dated February 21, 1995; (b) Helen Ann Tompkins, dated February 28, 1995; and (c) Donna Fleet-Maguire, dated February 28, 1995. |
| Exhibit 15 | Complete copy of Master Deed to Condominiums, Book 9581, Page 262, esp. pp. 278-285 |
| Exhibit 16 | Assessor's List of all single family homes in R-2 zoning district, sorted by lot area |
| Exhibit 17 | Assessor's List of All Single Family Homes in Sandwich, sorted by lot area |
| Exhibit 18 | Assessor's List of All Multiple House Parcels, sorted by year built |

Exhibit 19     Assessor's Field Cards of all Multiple House Parcels, where all houses on parcel pre-date 1954, and thus eligible for division of lots as 2-or-more-structures predating the adoption of Subdivision Control Law.

Exhibit 20     Appraisal of 9 Ploughed Neck Road, by Thomas C. Garrahan, MA Certified General R.E. Appraiser#4535.

Exhibit 21     Further Affidavit from Julie C. Molloy

Plaintiff,

PATRICIA PEROTTI-CYRUS,
By her attorney

_/s/ Julie C. Molloy_____
Julie C. Molloy        BBO#555176
379 Route 6A
East Sandwich MA 02537
(508) 833-3707

Dated:  March 1, 2006

CERTIFICATE OF SERVICE

I, Julie C. Molloy, Esq., hereby certify that a copy of the foregoing was served via U.S. Mail, first class, postage pre-paid, on March 2, 2006, upon the defendants, as follows:

Leonard H. Kesten, Esq.
Deborah Ecker, Esq.
Brody, Hardoon, Perkins & Kesten
One Exeter Plaza, 12th floor
Boston MA 02

___/s/ Julie C. Molloy_____

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Parcel | St # | Street Name | | | Cl | Cls | Classifctn Des | Land A | Design | Heat | Structure | Yr Blt | Zoning (est) |
| 2 | 70-042- | 77 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 0.09 | Ranch | Forced Air | | 1948 | R-2 |
| 3 | 47-016- | 8 | PINE GROVE CIRCLE | | | 1 | 101 | Single Family | 0.10 | Ranch | Forced Air | | 1950 | R-2 |
| 4 | 77-066- | 111 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.10 | Cottage | No Heat | | 1952 | R-2 |
| 5 | 70-043- | 81 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 0.10 | Cottage | Floor Furnace | | 1953 | R-2 |
| 6 | 77-067- | 111 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.11 | Cottage | No Heat | | 1910 | R-2 |
| 7 | 47-009- | 3 | WEST ROAD | | | 1 | 101 | Single Family | 0.11 | Ranch | Forced Air | | 1953 | R-2 |
| 8 | 47-011- | 7 | WEST ROAD | | | 1 | 101 | Single Family | 0.11 | Cape | Baseboard Hot Water | | 1954 | R-2 |
| 9 | 70-019- | 4 | OCEAN ROAD | | | 1 | 101 | Single Family | 0.11 | Cottage | Baseboard/Electric | | 1955 | R-2 |
| 10 | 70-025- | 8 | BEACH ROAD | | | 1 | 101 | Single Family | 0.11 | Ranch | Forced Air | | 1959 | R-2 |
| 11 | 47-005- | 8 | PINE ROAD FORESTDALE | | | 1 | 101 | Single Family | 0.11 | Ranch | Forced Air | | 1964 | R-2 |
| 12 | 70-022- | 9 | BEACH ROAD | | | 1 | 101 | Single Family | 0.11 | Other | Baseboard Hot Water | | 1970 | R-2 |
| 13 | 47-010- | 0 | WEST ROAD | | | 1 | 101 | Single Family | 0.11 | Colonial | Forced Air | | 1975 | R-2 |
| 14 | 70-014- | 3 | OCEAN ROAD | | | 1 | 101 | Single Family | 0.11 | Colonial | Baseboard Hot Water | | 2002 | R-2 |
| 15 | 47-001- | 3 | PARK ROAD | | | 1 | 101 | Single Family | 0.12 | Cottage | No Heat | | 1920 | R-2 |
| 16 | 77-063- | 107 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.12 | Cottage | No Heat | | 1948 | R-2 |
| 17 | 47-008- | 0 | WEST ROAD | | | 1 | 101 | Single Family | 0.12 | Ranch | Forced Air | | 1951 | R-2 |
| 18 | 70-044- | 85 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 0.12 | Cottage | Floor Furnace | | 1953 | R-2 |
| 19 | 61-012- | 47 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 0.12 | Saltbox | Baseboard Hot Water | | 1957 | R-2 |
| 20 | 47-007- | 4 | PINE ROAD FORESTDALE | | | 1 | 101 | Single Family | 0.12 | Ranch | Forced Air | | 1958 | R-2 |
| 21 | 55-078- | 43 | BEACHWAY ROAD | | | 1 | 101 | Single Family | 0.13 | Cape | Forced Air | | 1940 | R-2 |
| 22 | 70-030- | 49 | PINE ROAD | | | 1 | 101 | Single Family | 0.13 | Cottage | No Heat | | 1954 | R-2 |
| 23 | 64-099- | 3 | THE MALL | | | 1 | 101 | Single Family | 0.13 | Cape | Forced Air | | 1958 | R-2 |
| 24 | 64-107- | 6 | BEACHWAY WEST | | | 1 | 101 | Single Family | 0.13 | Split Leve | Baseboard Hot Water | | 1959 | R-2 |
| 25 | 47-013- | 11 | WEST ROAD | | | 1 | 101 | Single Family | 0.13 | Ranch | Forced Air | | 1959 | R-2 |
| 26 | 77-088- | 31 | NORTH SHORE BOULEVARD EXT | | | 1 | 101 | Single Family | 0.13 | Cape | Baseboard/Electric | | 1979 | R-2 |
| 27 | 55-060- | 54 | WING BOULEVARD WEST | | | 1 | 101 | Single Family | 0.14 | Cape | No Heat | | 1940 | R-2 |
| 28 | 55-058- | 58 | WING BOULEVARD WEST | | | 1 | 101 | Single Family | 0.14 | Cottage | Wall Furnace | | 1941 | R-2 |
| 29 | 70-045- | 89 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 0.14 | Ranch | Floor Furnace | | 1946 | R-2 |
| 30 | 64-093- | 10 | THE MALL | | | 1 | 101 | Single Family | 0.14 | Cape | Floor Furnace | | 1947 | R-2 |
| 31 | 55-054- | 74 | WING BOULEVARD WEST | | | 1 | 101 | Single Family | 0.14 | Ranch | Wall Furnace | | 1950 | R-2 |
| 32 | 55-059- | 56 | WING BOULEVARD WEST | | | 1 | 101 | Single Family | 0.14 | Ranch | Wall Furnace | | 1950 | R-2 |
| 33 | 77-087- | 33 | NORTH SHORE BOULEVARD EXT | | | 1 | 101 | Single Family | 0.14 | Cottage | No Heat | | 1964 | R-2 |
| 34 | 77-085- | 27 | NORTH SHORE BOULEVARD EXT | | | 1 | 101 | Single Family | 0.14 | Cottage | Wall Furnace | | 1965 | R-2 |
| 35 | 77-089- | 35 | NORTH SHORE BOULEVARD EXT | | | 1 | 101 | Single Family | 0.14 | Cottage | Wall Furnace | | 1965 | R-2 |
| 36 | 77-095- | 32 | NORTH SHORE BOULEVARD EXT | | | 1 | 101 | Single Family | 0.14 | Cape | Baseboard/Electric | | 1969 | R-2 |
| 37 | 77-086- | 29 | NORTH SHORE BOULEVARD EXT | | | 1 | 101 | Single Family | 0.14 | Colonial | Forced Air | | 1970 | R-2 |
| 38 | 77-094- | 34 | NORTH SHORE BOULEVARD EXT | | | 1 | 101 | Single Family | 0.14 | Cape | No Heat | | 1970 | R-2 |
| 39 | 77-090- | 37 | NORTH SHORE BOULEVARD EXT | | | 1 | 101 | Single Family | 0.14 | Cape | Baseboard Hot Water | | 1972 | R-2 |
| 40 | 64-111- | 17 | BEACHWAY EAST | | | 1 | 101 | Single Family | 0.14 | Cape | Forced Air/Air Cond | | 1983 | R-2 |
| 41 | 55-045- | 71 | WING BOULEVARD WEST | | | 1 | 101 | Single Family | 0.14 | Colonial | Forced Air | | 2002 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | 55-104- | 8 | BEACHWAY ROAD | | | 1 | 101 | Single Family | 0.15 | Ranch | Floor Furnace | | 1951 | R-2 |
| 43 | 70-026- | 6 | BEACH ROAD | | | 1 | 101 | Single Family | 0.15 | Other | Air Conditioning Ext | | 1959 | R-2 |
| 44 | 77-093- | 36 | NORTH SHORE BOULEVARD EXT | | | 1 | 101 | Single Family | 0.15 | Cottage | Baseboard/Electric | | 1964 | R-2 |
| 45 | 55-120- | 59 | WING BOULEVARD EAST | | | 1 | 101 | Single Family | 0.15 | Ranch | Forced Air | | 1971 | R-2 |
| 46 | 64-083- | 4 | BEMIS ROAD | | | 1 | 101 | Single Family | 0.16 | Ranch | Forced Air | | 1948 | R-2 |
| 47 | 55-103- | 10 | BEACHWAY ROAD | | | 1 | 101 | Single Family | 0.16 | Gambrel - | Wall Furnace | | 1954 | R-2 |
| 48 | 61-011- | 45 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 0.16 | Cape | Forced Air | | 1954 | R-2 |
| 49 | 70-040- | 22 | PINE ROAD | | | 1 | 101 | Single Family | 0.16 | Ranch | Baseboard Hot Water | | 1968 | R-2 |
| 50 | 77-077- | 19 | NORTH SHORE BOULEVARD EXT | | | 1 | 101 | Single Family | 0.16 | Cape | Baseboard/Electric | | 1972 | R-2 |
| 51 | 09-072- | 379 | LAKE SHORE DRIVE | | | 1 | 101 | Single Family | 0.16 | Gambrel - | Forced Air | | 1984 | R-2 |
| 52 | 77-083- | 23 | NORTH SHORE BOULEVARD EXT | | | 1 | 101 | Single Family | 0.16 | Garrison | Baseboard Hot Water | | 1984 | R-2 |
| 53 | 64-084- | 2 | BEMIS ROAD | | | 1 | 101 | Single Family | 0.16 | Cape | Forced Air/Air Cond | | 1999 | R-2 |
| 54 | 52-044- | 404 | ROUTE 6A | | | 1 | 101 | Single Family | 0.17 | Antique 1 | Baseboard/Electric | | 1900 | R-2 |
| 55 | 64-108- | 9 | THE MALL | | | 1 | 101 | Single Family | 0.17 | Cape | Baseboard/Electric | | 1928 | R-2 |
| 56 | 35-066- | 123 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 0.17 | Cape | Baseboard Hot Water | | 1959 | R-2 |
| 57 | 77-078- | 21 | NORTH SHORE BOULEVARD EXT | | | 1 | 101 | Single Family | 0.17 | Garrison | Baseboard Hot Water | | 1985 | R-2 |
| 58 | 88-040- | 94 | KNOTT AVENUE | | | 1 | 101 | Single Family | 0.17 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 59 | 70-036- | 44 | PINE ROAD | | | 1 | 101 | Single Family | 0.18 | Cottage | No Heat | | 1953 | R-2 |
| 60 | 64-062- | 16 | CAPTAIN COLE ROAD | | | 1 | 101 | Single Family | 0.18 | Cape | Forced Air | | 1962 | R-2 |
| 61 | 64-065- | 19 | CAPTAIN COLE ROAD | | | 1 | 101 | Single Family | 0.18 | Colonial | Forced Air | | 1963 | R-2 |
| 62 | 77-084- | 25 | NORTH SHORE BOULEVARD EXT | | | 1 | 101 | Single Family | 0.18 | Other | Baseboard/Electric | | 1966 | R-2 |
| 63 | 12-102- | 52 | EAST ROAD | | | 1 | 101 | Single Family | 0.19 | Cottage | Forced Air | | 1930 | R-2 |
| 64 | 70-007- | 12 | FERN AVENUE | | | 1 | 101 | Single Family | 0.19 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 65 | 06-132- | 37 | ROUTE 130 | | | 1 | 101 | Single Family | 0.20 | Old Style | No Heat | | 1940 | R-2 |
| 66 | 55-043- | 65 | WING BOULEVARD WEST | | | 1 | 101 | Single Family | 0.20 | Cape | Forced Air | | 1940 | R-2 |
| 67 | 70-003- | 73 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 0.20 | Ranch | Forced Air | | 1950 | R-2 |
| 68 | 61-040- | 42 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 0.20 | Cape | Baseboard Hot Water | | 1957 | R-2 |
| 69 | 55-046- | 73 | WING BOULEVARD WEST | | | 1 | 101 | Single Family | 0.20 | Ranch | Floor Furnace | | 1957 | R-2 |
| 70 | 61-039- | 48 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 0.20 | Cape | Baseboard Hot Water | | 1958 | R-2 |
| 71 | 55-074- | 25 | BEACHWAY ROAD | | | 1 | 101 | Single Family | 0.20 | Ranch | Forced Air | | 1960 | R-2 |
| 72 | 61-033- | 4 | RICHARDS WAY | | | 1 | 101 | Single Family | 0.20 | Split Leve | Baseboard Hot Water | | 1962 | R-2 |
| 73 | 64-092- | 4 | THE MALL | | | 1 | 101 | Single Family | 0.20 | Cape | Baseboard Hot Water | | 1962 | R-2 |
| 74 | 09-073- | 381 | LAKE SHORE DRIVE | | | 1 | 101 | Single Family | 0.20 | Cape | Forced Air | | 1984 | R-2 |
| 75 | 70-011- | 4 | FERN AVENUE | | | 1 | 101 | Single Family | 0.21 | Cottage | Floor Furnace | | 1950 | R-2 |
| 76 | 70-012- | 75 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 0.21 | Cape | Baseboard Hot Water | | 1950 | R-2 |
| 77 | 70-004- | 3 | FERN AVENUE | | | 1 | 101 | Single Family | 0.21 | Ranch | Baseboard Hot Water | | 1952 | R-2 |
| 78 | 61-027- | 56 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 0.21 | Ranch | Baseboard Hot Water | | 1955 | R-2 |
| 79 | 61-037- | 52 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 0.21 | Ranch | Baseboard Hot Water | | 1956 | R-2 |
| 80 | 61-038- | 50 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 0.21 | Ranch | Baseboard Hot Water | | 1956 | R-2 |
| 81 | 70-005- | 5 | FERN AVENUE | | | 1 | 101 | Single Family | 0.21 | Ranch | Floor Furnace | | 1958 | R-2 |
| 82 | 70-006- | 7 | FERN AVENUE | | | 1 | 101 | Single Family | 0.21 | Ranch | Floor Furnace | | 1960 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83 | 64-063- | 15 | CAPTAIN COLE ROAD | | | 1 | 101 | Single Family | 0.21 | Ranch | Wall Furnace | | 1962 | R-2 |
| 84 | 70-010- | 6 | FERN AVENUE | | | 1 | 101 | Single Family | 0.21 | Ranch | Floor Furnace | | 1962 | R-2 |
| 85 | 70-009- | 8 | FERN AVENUE | | | 1 | 101 | Single Family | 0.21 | Ranch | Forced Air | | 1967 | R-2 |
| 86 | 14-159- | 14 | LAN ROAD | | | 1 | 101 | Single Family | 0.21 | Cape | Baseboard Hot Water | | 1975 | R-2 |
| 87 | 61-035- | 9 | RICHARDS WAY | | | 1 | 101 | Single Family | 0.21 | Ranch | Baseboard Hot Water | | 1980 | R-2 |
| 88 | 09-074- | 383 | LAKE SHORE DRIVE | | | 1 | 101 | Single Family | 0.21 | Gambrel - | Forced Air | | 1984 | R-2 |
| 89 | 64-048- | 14 | CAPTAIN COLE ROAD | | | 1 | 101 | Single Family | 0.22 | Ranch | Forced Air | | 1959 | R-2 |
| 90 | 61-029- | 12 | RICHARDS WAY | | | 1 | 101 | Single Family | 0.22 | Ranch | Baseboard/Electric | | 1959 | R-2 |
| 91 | 61-030- | 10 | RICHARDS WAY | | | 1 | 101 | Single Family | 0.22 | Ranch | Baseboard Hot Water | | 1960 | R-2 |
| 92 | 64-102- | 7 | BEACHWAY EAST | | | 1 | 101 | Single Family | 0.22 | Other | Forced Air/Air Cond | | 1961 | R-2 |
| 93 | 64-103- | 8 | THE GRIDIRON | | | 1 | 101 | Single Family | 0.22 | Colonial | Baseboard Hot Water | | 1961 | R-2 |
| 94 | 55-015- | 12 | CAPTAIN PAINE ROAD | | | 1 | 101 | Single Family | 0.22 | Ranch | Forced Air | | 1963 | R-2 |
| 95 | 55-072- | 17 | BEACHWAY ROAD | | | 1 | 101 | Single Family | 0.22 | Ranch | Baseboard Hot Water | | 1964 | R-2 |
| 96 | 64-016- | 13 | CAPTAIN GREAVES ROAD | | | 1 | 101 | Single Family | 0.22 | Colonial | Baseboard Hot Water | | 1969 | R-2 |
| 97 | 64-049- | 12 | CAPTAIN COLE ROAD | | | 1 | 101 | Single Family | 0.22 | Contempora | Baseboard/Electric | | 1973 | R-2 |
| 98 | 14-160- | 12 | LAN ROAD | | | 1 | 101 | Single Family | 0.22 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 99 | 04-029- | 389 | LAKE SHORE DRIVE | | | 1 | 101 | Single Family | 0.22 | Cape | Forced Air | | 1984 | R-2 |
| 100 | 04-030- | 391 | LAKE SHORE DRIVE | | | 1 | 101 | Single Family | 0.22 | Gambrel - | Baseboard Hot Water | | 1984 | R-2 |
| 101 | 09-076- | 387 | LAKE SHORE DRIVE | | | 1 | 101 | Single Family | 0.22 | Gambrel - | Baseboard Hot Water | | 1984 | R-2 |
| 102 | 06-075- | 37 | DEER HOLLOW ROAD | | | 1 | 101 | Single Family | 0.22 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 103 | 55-102- | 12 | BEACHWAY ROAD | | | 1 | 101 | Single Family | 0.22 | Saltbox | Forced Air | | 1987 | R-2 |
| 104 | 55-003- | 12 | CAPTAIN WING ROAD | | | 1 | 101 | Single Family | 0.22 | Contempora | Baseboard Hot Water | | 1987 | R-2 |
| 105 | 55-014- | 14 | CAPTAIN PAINE ROAD | | | 1 | 101 | Single Family | 0.22 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 106 | 70-153- | 15 | OCEAN ROAD | | | 1 | 101 | Single Family | 0.22 | Cape | Baseboard Hot Water | | 2001 | R-2 |
| 107 | 70-015- | 7 | OCEAN ROAD | | | 1 | 101 | Single Family | 0.22 | Cape | Baseboard Hot Water | | 2002 | R-2 |
| 108 | 70-155- | 11 | OCEAN ROAD | | | 1 | 101 | Single Family | 0.22 | Colonial | Baseboard Hot Water | | 2002 | R-2 |
| 109 | 61-036- | 13 | RICHARDS WAY | | | 1 | 101 | Single Family | 0.22 | Colonial | Forced Air/Air Cond | | 2005 | R-2 |
| 110 | 52-013- | 16 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 0.23 | Cottage | Floor Furnace | | 1948 | R-2 |
| 111 | 06-141- | 31 | SNAKE POND ROAD | | | 1 | 101 | Single Family | 0.23 | Ranch | Forced Air | | 1954 | R-2 |
| 112 | 55-139- | 50 | WING BOULEVARD EAST | | | 1 | 101 | Single Family | 0.23 | Cape | Forced Air | | 1957 | R-2 |
| 113 | 70-024- | 10 | BEACH ROAD | | | 1 | 101 | Single Family | 0.23 | Ranch | Floor Furnace | | 1959 | R-2 |
| 114 | 64-040- | 58 | HAMMOND ROAD | | | 1 | 101 | Single Family | 0.23 | Ranch | Forced Air | | 1960 | R-2 |
| 115 | 64-038- | 62 | HAMMOND ROAD | | | 1 | 101 | Single Family | 0.23 | Ranch | Floor Furnace | | 1964 | R-2 |
| 116 | 64-060- | 23 | CAPTAIN WING ROAD | | | 1 | 101 | Single Family | 0.23 | Cape | Forced Air | | 1965 | R-2 |
| 117 | 61-031- | 8 | RICHARDS WAY | | | 1 | 101 | Single Family | 0.23 | Ranch | Baseboard Hot Water | | 1967 | R-2 |
| 118 | 55-071- | 15 | BEACHWAY ROAD | | | 1 | 101 | Single Family | 0.23 | Ranch | Baseboard/Electric | | 1968 | R-2 |
| 119 | 64-070- | 24 | CAPTAIN WING ROAD | | | 1 | 101 | Single Family | 0.23 | Raised Ran | Baseboard/Electric | | 1968 | R-2 |
| 120 | 64-015- | 11 | CAPTAIN GREAVES ROAD | | | 1 | 101 | Single Family | 0.23 | Split Leve | Baseboard Hot Water | | 1970 | R-2 |
| 121 | 64-069- | 26 | CAPTAIN WING ROAD | | | 1 | 101 | Single Family | 0.23 | Cape | Baseboard Hot Water | | 1981 | R-2 |
| 122 | 09-066- | 257 | MEIGGS-BACKUS ROAD | | | 1 | 101 | Single Family | 0.23 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 123 | 55-123- | 71 | WING BOULEVARD EAST | | | 1 | 101 | Single Family | 0.23 | Saltbox | Forced Air | | 1985 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124 | 55-047- | 75 | WING BOULEVARD WEST | | | 1 | 101 | Single Family | 0.23 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 125 | 23-513- | 142 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.23 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 126 | 40-095- | 374 | ROUTE 6A | | | 1 | 101 | Single Family | 0.24 | Cape | Forced Air | | 1930 | R-2 |
| 127 | 70-017- | 12 | OCEAN ROAD | | | 1 | 101 | Single Family | 0.24 | Cottage | Forced Air | | 1950 | R-2 |
| 128 | 06-069- | 31 | FREEDOM ROAD | | | 1 | 101 | Single Family | 0.24 | Ranch | Forced Air | | 1958 | R-2 |
| 129 | 70-037- | 40 | PINE ROAD | | | 1 | 101 | Single Family | 0.24 | Ranch | Forced Air | | 1959 | R-2 |
| 130 | 64-039- | 60 | HAMMOND ROAD | | | 1 | 101 | Single Family | 0.24 | Ranch | Baseboard/Electric | | 1960 | R-2 |
| 131 | 64-032- | 5 | CAPTAIN CROCKER ROAD | | | 1 | 101 | Single Family | 0.24 | Ranch | Baseboard/Electric | | 1961 | R-2 |
| 132 | 64-059- | 21 | CAPTAIN WING ROAD | | | 1 | 101 | Single Family | 0.24 | Ranch | Forced Air | | 1961 | R-2 |
| 133 | 61-032- | 6 | RICHARDS WAY | | | 1 | 101 | Single Family | 0.24 | Cape | Floor Furnace | | 1961 | R-2 |
| 134 | 64-033- | 7 | CAPTAIN CROCKER ROAD | | | 1 | 101 | Single Family | 0.24 | Ranch | Forced Air | | 1964 | R-2 |
| 135 | 54-057- | 12 | CAPTAIN TEACH ROAD | | | 1 | 101 | Single Family | 0.24 | Cape | Baseboard/Electric | | 1968 | R-2 |
| 136 | 06-062- | 1 | CUSHING STREET | | | 1 | 101 | Single Family | 0.24 | Cape | Baseboard/Electric | | 1968 | R-2 |
| 137 | 64-045- | 9 | CAPTAIN COLE ROAD | | | 1 | 101 | Single Family | 0.24 | Ranch | Baseboard/Electric | | 1969 | R-2 |
| 138 | 54-048- | 10 | CAPTAIN TEACH ROAD | | | 1 | 101 | Single Family | 0.24 | Ranch | Forced Air | | 1971 | R-2 |
| 139 | 06-070- | 24 | TABOR ROAD | | | 1 | 101 | Single Family | 0.24 | Ranch | Baseboard Hot Water | | 1978 | R-2 |
| 140 | 04-031- | 393 | LAKE SHORE DRIVE | | | 1 | 101 | Single Family | 0.24 | Cape | Forced Air | | 1984 | R-2 |
| 141 | 06-068- | 29 | FREEDOM ROAD | | | 1 | 101 | Single Family | 0.24 | Cape | Baseboard Hot Water | | 1996 | R-2 |
| 142 | 06-071- | 22 | TABOR ROAD | | | 1 | 101 | Single Family | 0.24 | Cape | Baseboard Hot Water | | 1996 | R-2 |
| 143 | 55-070- | 9 | BEACHWAY ROAD | | | 1 | 101 | Single Family | 0.24 | Cape | Baseboard Hot Water | | 2000 | R-2 |
| 144 | 52-054- | 17 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 0.25 | Cottage | Wall Furnace | | 1948 | R-2 |
| 145 | 06-067- | 27 | FREEDOM ROAD | | | 1 | 101 | Single Family | 0.25 | Ranch | Forced Air | | 1956 | R-2 |
| 146 | 61-026- | 58 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 0.25 | Ranch | Floor Furnace | | 1958 | R-2 |
| 147 | 64-034- | 9 | CAPTAIN CROCKER ROAD | | | 1 | 101 | Single Family | 0.25 | Ranch | Forced Air | | 1961 | R-2 |
| 148 | 64-047- | 13 | CAPTAIN COLE ROAD | | | 1 | 101 | Single Family | 0.25 | Cape | Forced Air | | 1963 | R-2 |
| 149 | 54-054- | 18 | CAPTAIN TEACH ROAD | | | 1 | 101 | Single Family | 0.25 | Other | Baseboard Hot Water | | 1968 | R-2 |
| 150 | 64-005- | 6 | CAPTAIN GREAVES ROAD | | | 1 | 101 | Single Family | 0.25 | Raised Ran | Baseboard Hot Water | | 1969 | R-2 |
| 151 | 54-049- | 8 | CAPTAIN TEACH ROAD | | | 1 | 101 | Single Family | 0.25 | Cape | Baseboard/Electric | | 1969 | R-2 |
| 152 | 54-051- | 4 | CAPTAIN TEACH ROAD | | | 1 | 101 | Single Family | 0.25 | Ranch | Baseboard Hot Water | | 1971 | R-2 |
| 153 | 54-056- | 14 | CAPTAIN TEACH ROAD | | | 1 | 101 | Single Family | 0.25 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 154 | 06-073- | 31 | DEER HOLLOW ROAD | | | 1 | 101 | Single Family | 0.25 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 155 | 54-055- | 16 | CAPTAIN TEACH ROAD | | | 1 | 101 | Single Family | 0.25 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 156 | 64-124- | 5 | CAPTAIN GREAVES ROAD | | | 1 | 101 | Single Family | 0.25 | Colonial | Baseboard Hot Water | | 1999 | R-2 |
| 157 | 55-101- | 16 | BEACHWAY ROAD | | | 1 | 101 | Single Family | 0.26 | Ranch | Wall Furnace | | 1947 | R-2 |
| 158 | 64-086- | 94 | WING BOULEVARD WEST | | | 1 | 101 | Single Family | 0.26 | Ranch | Baseboard/Electric | | 1949 | R-2 |
| 159 | 55-084- | 67 | BEACHWAY ROAD | | | 1 | 101 | Single Family | 0.26 | Ranch | Baseboard Hot Water | | 1950 | R-2 |
| 160 | 55-050- | 84 | WING BOULEVARD WEST | | | 1 | 101 | Single Family | 0.26 | Ranch | Forced Air/Air Cond | | 1956 | R-2 |
| 161 | 64-087- | 90 | WING BOULEVARD WEST | | | 1 | 101 | Single Family | 0.26 | Ranch | Baseboard/Electric | | 1956 | R-2 |
| 162 | 06-096- | 23 | FREEDOM ROAD | | | 1 | 101 | Single Family | 0.26 | Cape | Baseboard Hot Water | | 1957 | R-2 |
| 163 | 06-065- | 30 | FREEDOM ROAD | | | 1 | 101 | Single Family | 0.26 | Ranch | Forced Air | | 1958 | R-2 |
| 164 | 64-046- | 11 | CAPTAIN COLE ROAD | | | 1 | 101 | Single Family | 0.26 | Colonial | Forced Air | | 1959 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

|  | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165 | 64-044- | 50 | HAMMOND ROAD | | | 1 | 101 | Single Family | 0.26 | Ranch | Forced Air | | 1963 | R-2 |
| 166 | 55-022- | 17 | CAPTAIN PAINE ROAD | | | 1 | 101 | Single Family | 0.26 | Cape | Baseboard/Electric | | 1964 | R-2 |
| 167 | 64-035- | 11 | CAPTAIN CROCKER ROAD | | | 1 | 101 | Single Family | 0.26 | Ranch | Forced Air/Air Cond | | 1965 | R-2 |
| 168 | 64-003- | 3 | CAPTAIN GREAVES ROAD | | | 1 | 101 | Single Family | 0.26 | Raised Ran | Baseboard Hot Water | | 1969 | R-2 |
| 169 | 64-007- | 53 | HAMMOND ROAD | | | 1 | 101 | Single Family | 0.26 | Raised Ran | Baseboard Hot Water | | 1969 | R-2 |
| 170 | 54-053- | 20 | CAPTAIN TEACH ROAD | | | 1 | 101 | Single Family | 0.26 | Ranch | Baseboard/Electric | | 1970 | R-2 |
| 171 | 57-007- | 92 | CRANBERRY TRAIL | | | 1 | 101 | Single Family | 0.26 | Ranch | No Heat | | 1973 | R-2 |
| 172 | 64-017- | 15 | CAPTAIN GREAVES ROAD | | | 1 | 101 | Single Family | 0.26 | Saltbox | Baseboard Hot Water | | 1976 | R-2 |
| 173 | 14-161- | 10 | LAN ROAD | | | 1 | 101 | Single Family | 0.26 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 174 | 64-006- | 4 | CAPTAIN GREAVES ROAD | | | 1 | 101 | Single Family | 0.26 | Split Leve | Baseboard Hot Water | | 1981 | R-2 |
| 175 | 56-071- | 60 | CRANBERRY TRAIL | | | 1 | 101 | Single Family | 0.26 | Cape | Baseboard/Electric | | 1981 | R-2 |
| 176 | 64-050- | 8 | CAPTAIN COLE ROAD | | | 1 | 101 | Single Family | 0.26 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 177 | 54-043- | 1 | CAPTAIN TEACH ROAD | | | 1 | 101 | Single Family | 0.26 | Cape | Baseboard Hot Water | | 1998 | R-2 |
| 178 | 64-009- | 16 | CAPTAIN GREAVES ROAD | | | 1 | 101 | Single Family | 0.26 | Split Leve | Forced Air | | 1999 | R-2 |
| 179 | 64-004- | 8 | CAPTAIN GREAVES ROAD | | | 1 | 101 | Single Family | 0.26 | Contempora | Baseboard Hot Water | | 2003 | R-2 |
| 180 | 55-081- | 55 | BEACHWAY ROAD | | | 1 | 101 | Single Family | 0.27 | Ranch | Forced Air | | 1932 | R-2 |
| 181 | 64-076- | 87 | WING BOULEVARD WEST | | | 1 | 101 | Single Family | 0.27 | Colonial | Forced Air | | 1952 | R-2 |
| 182 | 06-134- | 13 | SNAKE POND ROAD | | | 1 | 101 | Single Family | 0.27 | Ranch | Forced Air | | 1956 | R-2 |
| 183 | 55-083- | 63 | BEACHWAY ROAD | | | 1 | 101 | Single Family | 0.27 | Ranch | Floor Furnace | | 1957 | R-2 |
| 184 | 55-053- | 76 | WING BOULEVARD WEST | | | 1 | 101 | Single Family | 0.27 | Cape | Forced Air | | 1963 | R-2 |
| 185 | 55-056- | 68 | WING BOULEVARD WEST | | | 1 | 101 | Single Family | 0.27 | Ranch | Forced Air | | 1963 | R-2 |
| 186 | 64-036- | 14 | CAPTAIN CROCKER ROAD | | | 1 | 101 | Single Family | 0.27 | Cape | Forced Air | | 1965 | R-2 |
| 187 | 55-012- | 18 | CAPTAIN PAINE ROAD | | | 1 | 101 | Single Family | 0.27 | Ranch | Forced Air | | 1965 | R-2 |
| 188 | 64-088- | 71 | BEACHWAY ROAD | | | 1 | 101 | Single Family | 0.27 | Cape | Forced Air | | 1969 | R-2 |
| 189 | 54-058- | 11 | CAPTAIN TEACH ROAD | | | 1 | 101 | Single Family | 0.27 | Cape | Forced Air | | 1969 | R-2 |
| 190 | 54-059- | 13 | CAPTAIN TEACH ROAD | | | 1 | 101 | Single Family | 0.27 | Raised Ran | Forced Air | | 1969 | R-2 |
| 191 | 06-072- | 20 | TABOR ROAD | | | 1 | 101 | Single Family | 0.27 | Ranch | Forced Air | | 1969 | R-2 |
| 192 | 54-061- | 17 | CAPTAIN TEACH ROAD | | | 1 | 101 | Single Family | 0.27 | Ranch | Forced Air | | 1971 | R-2 |
| 193 | 64-010- | 14 | CAPTAIN GREAVES ROAD | | | 1 | 101 | Single Family | 0.27 | Raised Ran | Baseboard/Electric | | 1972 | R-2 |
| 194 | 54-044- | 3 | CAPTAIN TEACH ROAD | | | 1 | 101 | Single Family | 0.27 | Ranch | Baseboard/Electric | | 1972 | R-2 |
| 195 | 55-021- | 11 | CAPTAIN PAINE ROAD | | | 1 | 101 | Single Family | 0.27 | Cape | Forced Air | | 1975 | R-2 |
| 196 | 14-162- | 8 | LAN ROAD | | | 1 | 101 | Single Family | 0.27 | Ranch | Baseboard/Electric | | 1978 | R-2 |
| 197 | 14-163- | 6 | LAN ROAD | | | 1 | 101 | Single Family | 0.27 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 198 | 06-162- | 7 | CARR LANE | | | 1 | 101 | Single Family | 0.27 | Ranch | Baseboard Hot Water | | 1984 | R-2 |
| 199 | 12-033- | 98 | ROUTE 130 | | | 1 | 101 | Single Family | 0.27 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 200 | 54-062- | 19 | CAPTAIN TEACH ROAD | | | 1 | 101 | Single Family | 0.27 | Raised Ran | Baseboard/Electric | | 1987 | R-2 |
| 201 | 08-185-006 | 10 | MUSKEGAT CIRCLE | | | 1 | 101 | Single Family | 0.27 | Ranch | Forced Air | | 1991 | R-2 |
| 202 | 08-185-008 | 15 | MUSKEGAT CIRCLE | | | 1 | 101 | Single Family | 0.27 | Cape | Forced Air | | 1991 | R-2 |
| 203 | 08-185-009 | 11 | MUSKEGAT CIRCLE | | | 1 | 101 | Single Family | 0.27 | Ranch | Forced Air | | 1991 | R-2 |
| 204 | 08-185-011 | 8 | SCONSET CIRCLE | | | 1 | 101 | Single Family | 0.27 | Cape | Forced Air | | 1991 | R-2 |
| 205 | 08-185-012 | 10 | SCONSET CIRCLE | | | 1 | 101 | Single Family | 0.27 | Ranch | Forced Air | | 1991 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 206 | 08-185-024 | 22 | SCONSET CIRCLE | | | 1 | 101 | Single Family | 0.27 | Cape | Forced Air | | 1991 | R-2 |
| 207 | 08-185-028 | 30 | SCONSET CIRCLE | | | 1 | 101 | Single Family | 0.27 | Ranch | Forced Air | | 1991 | R-2 |
| 208 | 08-185-029 | 32 | SCONSET CIRCLE | | | 1 | 101 | Single Family | 0.27 | Ranch | Forced Air | | 1991 | R-2 |
| 209 | 08-185-044 | 31 | SCONSET CIRCLE | | | 1 | 101 | Single Family | 0.27 | Ranch | Forced Air | | 1991 | R-2 |
| 210 | 06-163- | 9 | CARR LANE | | | 1 | 101 | Single Family | 0.27 | Cape | Baseboard Hot Water | | 1996 | R-2 |
| 211 | 64-008- | 18 | CAPTAIN GREAVES ROAD | | | 1 | 101 | Single Family | 0.27 | Cape | Baseboard Hot Water | | 1998 | R-2 |
| 212 | 06-171-003 | 6 | CARR LANE | | | 1 | 101 | Single Family | 0.27 | Cape | Baseboard Hot Water | | 2003 | R-2 |
| 213 | 06-164- | 11 | CARR LANE | | | 1 | 101 | Single Family | 0.27 | Cape | Baseboard Hot Water | | 2004 | R-2 |
| 214 | 12-104- | 58 | EAST ROAD | | | 1 | 101 | Single Family | 0.28 | Other | No Heat | | 1942 | R-2 |
| 215 | 55-037- | 43 | WING BOULEVARD WEST | | | 1 | 101 | Single Family | 0.28 | Ranch | Wall Furnace | | 1945 | R-2 |
| 216 | 55-080- | 51 | BEACHWAY ROAD | | | 1 | 101 | Single Family | 0.28 | Cape | Baseboard Hot Water | | 1947 | R-2 |
| 217 | 55-039- | 49 | WING BOULEVARD WEST | | | 1 | 101 | Single Family | 0.28 | Other | Forced Air | | 1948 | R-2 |
| 218 | 70-008- | 10 | FERN AVENUE | | | 1 | 101 | Single Family | 0.28 | Ranch | Forced Air | | 1950 | R-2 |
| 219 | 70-038- | 30 | PINE ROAD | | | 1 | 101 | Single Family | 0.28 | Ranch | Forced Air | | 1950 | R-2 |
| 220 | 06-143- | 35 | SNAKE POND ROAD | | | 1 | 101 | Single Family | 0.28 | Ranch | Forced Air | | 1954 | R-2 |
| 221 | 55-063- | 40 | WING BOULEVARD WEST | | | 1 | 101 | Single Family | 0.28 | Cottage | Wall Furnace | | 1954 | R-2 |
| 222 | 06-144- | 37 | SNAKE POND ROAD | | | 1 | 101 | Single Family | 0.28 | Split Leve | Forced Air | | 1955 | R-2 |
| 223 | 55-064- | 36 | WING BOULEVARD WEST | | | 1 | 101 | Single Family | 0.28 | Ranch | Baseboard Hot Water | | 1956 | R-2 |
| 224 | 55-040- | 53 | WING BOULEVARD WEST | | | 1 | 101 | Single Family | 0.28 | Gambrel - | Forced Air | | 1957 | R-2 |
| 225 | 64-030- | 1 | CAPTAIN CROCKER ROAD | | | 1 | 101 | Single Family | 0.28 | Contempora | Forced Air | | 1958 | R-2 |
| 226 | 55-035- | 39 | WING BOULEVARD WEST | | | 1 | 101 | Single Family | 0.28 | Ranch | Forced Air | | 1959 | R-2 |
| 227 | 51-022- | 4 | SHAW STREET | | | 1 | 101 | Single Family | 0.28 | Cape | Baseboard Hot Water | | 1962 | R-2 |
| 228 | 55-132- | 74 | WING BOULEVARD EAST | | | 1 | 101 | Single Family | 0.28 | Cottage | Forced Air | | 1962 | R-2 |
| 229 | 64-096- | 85 | WING BOULEVARD EAST | | | 1 | 101 | Single Family | 0.28 | Ranch | Forced Air | | 1962 | R-2 |
| 230 | 06-370- | 21 | TABOR ROAD | | | 1 | 101 | Single Family | 0.28 | Ranch | Baseboard Hot Water | | 1963 | R-2 |
| 231 | 55-129- | 86 | WING BOULEVARD EAST | | | 1 | 101 | Single Family | 0.28 | Cape | Baseboard Hot Water | | 1964 | R-2 |
| 232 | 64-095- | 80 | BEACHWAY ROAD | | | 1 | 101 | Single Family | 0.28 | Cape | Baseboard Hot Water | | 1968 | R-2 |
| 233 | 55-130- | 82 | WING BOULEVARD EAST | | | 1 | 101 | Single Family | 0.28 | Ranch | Floor Furnace | | 1970 | R-2 |
| 234 | 64-012- | 10 | CAPTAIN GREAVES ROAD | | | 1 | 101 | Single Family | 0.28 | Ranch | Baseboard/Electric | | 1972 | R-2 |
| 235 | 55-134- | 70 | WING BOULEVARD EAST | | | 1 | 101 | Single Family | 0.28 | Gambrel - | Baseboard Hot Water | | 1974 | R-2 |
| 236 | 55-029- | 21 | WING BOULEVARD WEST | | | 1 | 101 | Single Family | 0.28 | Cape | Baseboard Hot Water | | 1974 | R-2 |
| 237 | 14-164- | 4 | LAN ROAD | | | 1 | 101 | Single Family | 0.28 | Ranch | Baseboard Hot Water | | 1978 | R-2 |
| 238 | 55-034- | 35 | WING BOULEVARD WEST | | | 1 | 101 | Single Family | 0.28 | Cape | Baseboard Hot Water | | 1980 | R-2 |
| 239 | 55-062- | 44 | WING BOULEVARD WEST | | | 1 | 101 | Single Family | 0.28 | Ranch | Baseboard Hot Water | | 1981 | R-2 |
| 240 | 54-060- | 15 | CAPTAIN TEACH ROAD | | | 1 | 101 | Single Family | 0.28 | Gambrel - | Baseboard Hot Water | | 1982 | R-2 |
| 241 | 04-032- | 395 | LAKE SHORE DRIVE | | | 1 | 101 | Single Family | 0.28 | Cape | Forced Air | | 1984 | R-2 |
| 242 | 06-371- | 23 | TABOR ROAD | | | 1 | 101 | Single Family | 0.28 | Gambrel - | Baseboard Hot Water | | 1985 | R-2 |
| 243 | 56-061- | 9 | BEACH WAY | | | 1 | 101 | Single Family | 0.28 | Contempora | Baseboard/Electric | | 1987 | R-2 |
| 244 | 30-196- | 189 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 0.28 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 245 | 64-089- | 75 | BEACHWAY ROAD | | | 1 | 101 | Single Family | 0.28 | Cape | Forced Air | | 1990 | R-2 |
| 246 | 08-185-007 | 14 | MUSKEGAT CIRCLE | | | 1 | 101 | Single Family | 0.28 | Cape | Forced Air | | 1991 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 247 | 08-185-010 | 5 | MUSKEGAT CIRCLE | | | 1 | 101 | Single Family | 0.28 | Ranch | Forced Air | | 1991 | R-2 |
| 248 | 08-185-027 | 28 | SCONSET CIRCLE | | | 1 | 101 | Single Family | 0.28 | Cape | Forced Air | | 1991 | R-2 |
| 249 | 08-185-041 | 37 | SCONSET CIRCLE | | | 1 | 101 | Single Family | 0.28 | Ranch | Forced Air/Air Cond | | 1991 | R-2 |
| 250 | 08-185-042 | 35 | SCONSET CIRCLE | | | 1 | 101 | Single Family | 0.28 | Ranch | Forced Air | | 1991 | R-2 |
| 251 | 08-185-071 | 4 | MANAMOK CIRCLE | | | 1 | 101 | Single Family | 0.28 | Ranch | Forced Air | | 1992 | R-2 |
| 252 | 08-185-070 | 4 | RYDER CIRCLE | | | 1 | 101 | Single Family | 0.28 | Ranch | Forced Air | | 1992 | R-2 |
| 253 | 08-185-048 | 7 | MANAMOK CIRCLE | | | 1 | 101 | Single Family | 0.28 | Ranch | Forced Air | | 1993 | R-2 |
| 254 | 08-185-050 | 11 | MANAMOK CIRCLE | | | 1 | 101 | Single Family | 0.28 | Ranch | Forced Air | | 1993 | R-2 |
| 255 | 08-185-051 | 15 | MANAMOK CIRCLE | | | 1 | 101 | Single Family | 0.28 | Ranch | Forced Air/Air Cond | | 1993 | R-2 |
| 256 | 08-185-053 | 19 | MANAMOK CIRCLE | | | 1 | 101 | Single Family | 0.28 | Ranch | Forced Air | | 1993 | R-2 |
| 257 | 08-185-074 | 10 | MANAMOK CIRCLE | | | 1 | 101 | Single Family | 0.28 | Ranch | Forced Air | | 1993 | R-2 |
| 258 | 08-185-049 | 9 | MANAMOK CIRCLE | | | 1 | 101 | Single Family | 0.28 | Cape | Forced Air | | 1994 | R-2 |
| 259 | 08-185-054 | 23 | MANAMOK CIRCLE | | | 1 | 101 | Single Family | 0.28 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 260 | 08-185-057 | 29 | MANAMOK CIRCLE | | | 1 | 101 | Single Family | 0.28 | Cape | Forced Air | | 1995 | R-2 |
| 261 | 08-185-075 | 12 | MANAMOK CIRCLE | | | 1 | 101 | Single Family | 0.28 | Ranch | Forced Air/Air Cond | | 1995 | R-2 |
| 262 | 55-119- | 55 | WING BOULEVARD EAST | | | 1 | 101 | Single Family | 0.28 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 263 | 55-138- | 54 | WING BOULEVARD EAST | | | 1 | 101 | Single Family | 0.28 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 264 | 08-185-058 | 31 | MANAMOK CIRCLE | | | 1 | 101 | Single Family | 0.28 | Ranch | Forced Air/Air Cond | | 1997 | R-2 |
| 265 | 55-089- | 64 | BEACHWAY ROAD | | | 1 | 101 | Single Family | 0.28 | Cape | Baseboard Hot Water | | 2000 | R-2 |
| 266 | 08-185-078 | 28 | MANAMOK CIRCLE | | | 1 | 101 | Single Family | 0.28 | Cape | Baseboard Hot Water | | 2000 | R-2 |
| 267 | 55-131- | 78 | WING BOULEVARD EAST | | | 1 | 101 | Single Family | 0.28 | Cape | Baseboard Hot Water | | 2000 | R-2 |
| 268 | 55-042- | 61 | WING BOULEVARD WEST | | | 1 | 101 | Single Family | 0.28 | Cape | Baseboard Hot Water | | 2003 | R-2 |
| 269 | 13-219- | 6 | CLIPPER CIRCLE | | | 1 | 101 | Single Family | 0.28 | Saltbox | Baseboard Hot Water | | 2004 | R-2 |
| 270 | 55-057- | 60 | WING BOULEVARD WEST | | | 1 | 101 | Single Family | 0.29 | Cape | Baseboard Hot Water | | 1941 | R-2 |
| 271 | 67-047- | 259 | ROUTE 6A | | | 1 | 101 | Single Family | 0.29 | Cape | Baseboard Hot Water | | 1947 | R-2 |
| 272 | 70-027- | 25 | PINE ROAD | | | 1 | 101 | Single Family | 0.29 | Ranch | Floor Furnace | | 1950 | R-2 |
| 273 | 55-088- | 70 | BEACHWAY ROAD | | | 1 | 101 | Single Family | 0.29 | Ranch | No Heat | | 1952 | R-2 |
| 274 | 36-040- | 15 | ANDERSEN AVENUE | | | 1 | 101 | Single Family | 0.29 | Ranch | Baseboard Hot Water | | 1957 | R-2 |
| 275 | 64-043- | 52 | HAMMOND ROAD | | | 1 | 101 | Single Family | 0.29 | Ranch | Forced Air | | 1960 | R-2 |
| 276 | 55-005- | 8 | CAPTAIN WING ROAD | | | 1 | 101 | Single Family | 0.29 | Cape | Baseboard/Electric | | 1963 | R-2 |
| 277 | 55-126- | 81 | WING BOULEVARD EAST | | | 1 | 101 | Single Family | 0.29 | Colonial | Baseboard Hot Water | | 1966 | R-2 |
| 278 | 64-116- | 90 | WING BOULEVARD EAST | | | 1 | 101 | Single Family | 0.29 | Ranch | No Heat | | 1966 | R-2 |
| 279 | 06-140- | 29 | SNAKE POND ROAD | | | 1 | 101 | Single Family | 0.29 | Ranch | Baseboard/Electric | | 1971 | R-2 |
| 280 | 14-165- | 2 | LAN ROAD | | | 1 | 101 | Single Family | 0.29 | Ranch | Baseboard Hot Water | | 1976 | R-2 |
| 281 | 64-019- | 19 | CAPTAIN GREAVES ROAD | | | 1 | 101 | Single Family | 0.29 | Cape | Baseboard/Electric | | 1978 | R-2 |
| 282 | 55-146- | 26 | WING BOULEVARD EAST | | | 1 | 101 | Single Family | 0.29 | Cape | Baseboard Hot Water | | 1980 | R-2 |
| 283 | 06-372- | 25 | TABOR ROAD | | | 1 | 101 | Single Family | 0.29 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 284 | 06-373- | 27 | TABOR ROAD | | | 1 | 101 | Single Family | 0.29 | Ranch | Baseboard Hot Water | | 1985 | R-2 |
| 285 | 08-200- | 2 | EARLY RED CIRCLE | | | 1 | 101 | Single Family | 0.29 | Cape | Forced Air | | 1990 | R-2 |
| 286 | 55-145- | 30 | WING BOULEVARD EAST | | | 1 | 101 | Single Family | 0.29 | Cape | Forced Air | | 1990 | R-2 |
| 287 | 08-185-013 | 12 | SCONSET CIRCLE | | | 1 | 101 | Single Family | 0.29 | Ranch | Forced Air | | 1991 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 288 | 08-185-020 | 19 | SCONSET CIRCLE | | | 1 | 101 | Single Family | 0.29 | Ranch | Forced Air | | 1991 | R-2 |
| 289 | 08-185-040 | 39 | SCONSET CIRCLE | | | 1 | 101 | Single Family | 0.29 | Ranch | Baseboard Hot Water | | 1991 | R-2 |
| 290 | 08-185-043 | 33 | SCONSET CIRCLE | | | 1 | 101 | Single Family | 0.29 | Ranch | Forced Air/Air Cond | | 1991 | R-2 |
| 291 | 08-185-062 | 19 | RYDER CIRCLE | | | 1 | 101 | Single Family | 0.29 | Ranch | Forced Air | | 1992 | R-2 |
| 292 | 55-109- | 17 | WING BOULEVARD EAST | | | 1 | 101 | Single Family | 0.29 | Cape | Baseboard Hot Water | | 1996 | R-2 |
| 293 | 55-147- | 22 | WING BOULEVARD EAST | | | 1 | 101 | Single Family | 0.29 | Colonial | Baseboard Hot Water | | 1996 | R-2 |
| 294 | 53-003- | 477 | ROUTE 6A | | | 1 | 101 | Single Family | 0.30 | Antique 1 | Forced Air | | 1930 | R-2 |
| 295 | 52-055- | 19 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 0.30 | Cottage | Wall Furnace | | 1948 | R-2 |
| 296 | 64-085- | 2 | THE MALL | | | 1 | 101 | Single Family | 0.30 | Ranch | No Heat | | 1948 | R-2 |
| 297 | 06-142- | 33 | SNAKE POND ROAD | | | 1 | 101 | Single Family | 0.30 | Ranch | Forced Air | | 1954 | R-2 |
| 298 | 36-039- | 13 | ANDERSEN AVENUE | | | 1 | 101 | Single Family | 0.30 | Ranch | Baseboard Hot Water | | 1955 | R-2 |
| 299 | 36-024- | 10 | ANDERSEN AVENUE | | | 1 | 101 | Single Family | 0.30 | Ranch | Baseboard Hot Water | | 1956 | R-2 |
| 300 | 06-097- | 36 | DEER HOLLOW ROAD | | | 1 | 101 | Single Family | 0.30 | Saltbox | Baseboard Hot Water | | 1957 | R-2 |
| 301 | 55-121- | 61 | WING BOULEVARD EAST | | | 1 | 101 | Single Family | 0.30 | Ranch | Floor Furnace | | 1957 | R-2 |
| 302 | 36-020- | 18 | ANDERSEN AVENUE | | | 1 | 101 | Single Family | 0.30 | Ranch | Baseboard Hot Water | | 1959 | R-2 |
| 303 | 55-125- | 77 | WING BOULEVARD EAST | | | 1 | 101 | Single Family | 0.30 | Ranch | Forced Air | | 1966 | R-2 |
| 304 | 54-045- | 5 | CAPTAIN TEACH ROAD | | | 1 | 101 | Single Family | 0.30 | Ranch | Baseboard Hot Water | | 1969 | R-2 |
| 305 | 64-055- | 13 | CAPTAIN WING ROAD | | | 1 | 101 | Single Family | 0.30 | Cape | Baseboard Hot Water | | 1977 | R-2 |
| 306 | 55-124- | 75 | WING BOULEVARD EAST | | | 1 | 101 | Single Family | 0.30 | Cape | Forced Air | | 1984 | R-2 |
| 307 | 55-108- | 15 | WING BOULEVARD EAST | | | 1 | 101 | Single Family | 0.30 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 308 | 55-111- | 21 | WING BOULEVARD EAST | | | 1 | 101 | Single Family | 0.30 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 309 | 08-185-018 | 14 | MADAKET WAY | | | 1 | 101 | Single Family | 0.30 | Ranch | Forced Air | | 1991 | R-2 |
| 310 | 08-185-014 | 7 | SCONSET CIRCLE | | | 1 | 101 | Single Family | 0.30 | Ranch | Forced Air | | 1991 | R-2 |
| 311 | 08-185-025 | 24 | SCONSET CIRCLE | | | 1 | 101 | Single Family | 0.30 | Ranch | Forced Air | | 1991 | R-2 |
| 312 | 08-185-026 | 26 | SCONSET CIRCLE | | | 1 | 101 | Single Family | 0.30 | Cape | Forced Air | | 1991 | R-2 |
| 313 | 55-112- | 27 | WING BOULEVARD EAST | | | 1 | 101 | Single Family | 0.30 | Cape | Forced Air | | 1991 | R-2 |
| 314 | 08-185-076 | 14 | MANAMOK CIRCLE | | | 1 | 101 | Single Family | 0.30 | Cape | Forced Air | | 1993 | R-2 |
| 315 | 08-185-077 | 22 | MANAMOK CIRCLE | | | 1 | 101 | Single Family | 0.30 | Ranch | Forced Air | | 1993 | R-2 |
| 316 | 06-173- | 1 | GREEN ACRES LANE | | | 1 | 101 | Single Family | 0.30 | Colonial | Baseboard Hot Water | | 2002 | R-2 |
| 317 | 06-172- | 2 | CARR LANE | | | 1 | 101 | Single Family | 0.30 | Colonial | Baseboard Hot Water | | 2003 | R-2 |
| 318 | 55-082- | 59 | BEACHWAY ROAD | | | 1 | 101 | Single Family | 0.31 | Ranch | Floor Furnace | | 1947 | R-2 |
| 319 | 06-078- | 42 | DEER HOLLOW ROAD | | | 1 | 101 | Single Family | 0.31 | Ranch | Forced Air | | 1955 | R-2 |
| 320 | 36-022- | 14 | ANDERSEN AVENUE | | | 1 | 101 | Single Family | 0.31 | Ranch | Baseboard Hot Water | | 1958 | R-2 |
| 321 | 06-066- | 28 | FREEDOM ROAD | | | 1 | 101 | Single Family | 0.31 | Ranch | Forced Air | | 1958 | R-2 |
| 322 | 64-042- | 54 | HAMMOND ROAD | | | 1 | 101 | Single Family | 0.31 | Cape | Baseboard Hot Water | | 1958 | R-2 |
| 323 | 64-051- | 6 | CAPTAIN COLE ROAD | | | 1 | 101 | Single Family | 0.31 | Cape | No Heat | | 1963 | R-2 |
| 324 | 64-018- | 17 | CAPTAIN GREAVES ROAD | | | 1 | 101 | Single Family | 0.31 | Contempora | Baseboard Hot Water | | 1964 | R-2 |
| 325 | 55-011- | 20 | CAPTAIN PAINE ROAD | | | 1 | 101 | Single Family | 0.31 | Cape | Forced Air/Air Cond | | 1964 | R-2 |
| 326 | 55-114- | 31 | WING BOULEVARD EAST | | | 1 | 101 | Single Family | 0.31 | Ranch | Baseboard Hot Water | | 1975 | R-2 |
| 327 | 06-161- | 20 | SNAKE POND ROAD | | | 1 | 101 | Single Family | 0.31 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 328 | 08-185-017 | 12 | MADAKET WAY | | | 1 | 101 | Single Family | 0.31 | Cape | Forced Air | | 1991 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 329 | 08-185-005 | 8 | MUSKEGAT CIRCLE | | | 1 | 101 | Single Family | 0.31 | Cape | Forced Air | | 1991 | R-2 |
| 330 | 08-185-015 | 3 | SCONSET CIRCLE | | | 1 | 101 | Single Family | 0.31 | Ranch | Forced Air | | 1991 | R-2 |
| 331 | 08-185-023 | 20 | SCONSET CIRCLE | | | 1 | 101 | Single Family | 0.31 | Ranch | Forced Air | | 1991 | R-2 |
| 332 | 08-185-030 | 34 | SCONSET CIRCLE | | | 1 | 101 | Single Family | 0.31 | Ranch | Forced Air | | 1991 | R-2 |
| 333 | 08-185-031 | 36 | SCONSET CIRCLE | | | 1 | 101 | Single Family | 0.31 | Ranch | Forced Air | | 1992 | R-2 |
| 334 | 08-185-045 | 29 | SCONSET CIRCLE | | | 1 | 101 | Single Family | 0.31 | Cape | Forced Air | | 1993 | R-2 |
| 335 | 28-204- | 20 | CASTLE LANE | | | 1 | 101 | Single Family | 0.31 | Cape | Forced Air/Air Cond | | 1998 | R-2 |
| 336 | 13-225- | 17 | CLIPPER CIRCLE | | | 1 | 101 | Single Family | 0.31 | Saltbox | Baseboard Hot Water | | 2004 | R-2 |
| 337 | 52-056- | 15 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 0.32 | Ranch | Baseboard Hot Water | | 1948 | R-2 |
| 338 | 64-114- | 100 | WING BOULEVARD EAST | | | 1 | 101 | Single Family | 0.32 | Ranch | Wall Furnace | | 1950 | R-2 |
| 339 | 55-006- | 6 | CAPTAIN WING ROAD | | | 1 | 101 | Single Family | 0.32 | Cape | Forced Air | | 1969 | R-2 |
| 340 | 55-023- | 21 | CAPTAIN PAINE ROAD | | | 1 | 101 | Single Family | 0.32 | Colonial | Baseboard Hot Water | | 1986 | R-2 |
| 341 | 08-207- | 18 | EARLY RED CIRCLE | | | 1 | 101 | Single Family | 0.32 | Cape | Forced Air | | 1990 | R-2 |
| 342 | 08-210- | 15 | EARLY RED CIRCLE | | | 1 | 101 | Single Family | 0.32 | Cape | Forced Air | | 1990 | R-2 |
| 343 | 08-211- | 11 | EARLY RED CIRCLE | | | 1 | 101 | Single Family | 0.32 | Ranch | Forced Air | | 1990 | R-2 |
| 344 | 08-185-072 | 2 | MANAMOK CIRCLE | | | 1 | 101 | Single Family | 0.32 | Cape | Forced Air | | 1992 | R-2 |
| 345 | 28-180- | 15 | SHERIFFS LANE | | | 1 | 101 | Single Family | 0.32 | Cape | Baseboard Hot Water | | 1997 | R-2 |
| 346 | 28-187- | 6 | SHERIFFS LANE | | | 1 | 101 | Single Family | 0.32 | Gambrel - | Forced Air | | 1997 | R-2 |
| 347 | 28-198- | 11 | CASTLE LANE | | | 1 | 101 | Single Family | 0.32 | Cape | Forced Air | | 1998 | R-2 |
| 348 | 28-206- | 4 | CASTLE LANE | | | 1 | 101 | Single Family | 0.32 | Cape | Forced Air | | 1998 | R-2 |
| 349 | 28-208- | 14 | SHERWOOD LANE | | | 1 | 101 | Single Family | 0.32 | Contempora | Forced Air | | 1998 | R-2 |
| 350 | 28-209- | 12 | SHERWOOD LANE | | | 1 | 101 | Single Family | 0.32 | Cape | Forced Air | | 1998 | R-2 |
| 351 | 28-210- | 8 | SHERWOOD LANE | | | 1 | 101 | Single Family | 0.32 | Cape | Forced Air | | 1998 | R-2 |
| 352 | 55-096- | 38 | BEACHWAY ROAD | | | 1 | 101 | Single Family | 0.32 | Cape | Baseboard Hot Water | | 2004 | R-2 |
| 353 | 13-224- | 15 | CLIPPER CIRCLE | | | 1 | 101 | Single Family | 0.32 | Saltbox | Baseboard Hot Water | | 2004 | R-2 |
| 354 | 61-016- | 57 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 0.33 | Ranch | Forced Air | | 1947 | R-2 |
| 355 | 61-013- | 49 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 0.33 | Ranch | Forced Air | | 1952 | R-2 |
| 356 | 77-022- | 34 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.33 | Cottage | No Heat | | 1963 | R-2 |
| 357 | 55-024- | 44 | HAMMOND ROAD | | | 1 | 101 | Single Family | 0.33 | Ranch | Baseboard Hot Water | | 1967 | R-2 |
| 358 | 77-041- | 65 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.33 | Cottage | No Heat | | 1972 | R-2 |
| 359 | 61-009- | 39 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 0.33 | Cape | Baseboard Hot Water | | 1974 | R-2 |
| 360 | 64-097- | 14 | THE MALL | | | 1 | 101 | Single Family | 0.33 | Other | Forced Air | | 1988 | R-2 |
| 361 | 08-214- | 1 | EARLY RED CIRCLE | | | 1 | 101 | Single Family | 0.33 | Ranch | Forced Air | | 1990 | R-2 |
| 362 | 08-185-001 | 6 | MADAKET WAY | | | 1 | 101 | Single Family | 0.33 | Ranch | Forced Air | | 1991 | R-2 |
| 363 | 08-185-033 | 44 | SCONSET CIRCLE | | | 1 | 101 | Single Family | 0.33 | Cape | Forced Air | | 1991 | R-2 |
| 364 | 08-185-039 | 41 | SCONSET CIRCLE | | | 1 | 101 | Single Family | 0.33 | Ranch | Baseboard Hot Water | | 1991 | R-2 |
| 365 | 08-185-032 | 40 | SCONSET CIRCLE | | | 1 | 101 | Single Family | 0.33 | Ranch | Forced Air | | 1992 | R-2 |
| 366 | 08-185-067 | 10 | RYDER CIRCLE | | | 1 | 101 | Single Family | 0.33 | Cape | Forced Air/Air Cond | | 1994 | R-2 |
| 367 | 28-189- | 20 | NOTTINGHAM DRIVE | | | 1 | 101 | Single Family | 0.33 | Cape | Forced Air | | 1997 | R-2 |
| 368 | 28-205- | 22 | CASTLE LANE | | | 1 | 101 | Single Family | 0.33 | Cape | Forced Air | | 1998 | R-2 |
| 369 | 11-037- | 25 | J BRADEN THOMPSON ROAD | | | 1 | 101 | Single Family | 0.33 | Cape | Baseboard Hot Water | | 1999 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 370 | 13-236- | 39 | CLIPPER CIRCLE | | | 1 | 101 | Single Family | 0.33 | Saltbox | Baseboard Hot Water | | 2004 | R-2 |
| 371 | 77-043- | 69 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.33 | Contempora | Forced Air/Air Cond | | 2004 | R-2 |
| 372 | 11-243- | 70 | ROUTE 130 | | | 1 | 101 | Single Family | 0.34 | Cape | Baseboard Hot Water | | 1857 | R-2 |
| 373 | 59-018- | 16 | QUAKER ROAD | | | 1 | 101 | Single Family | 0.34 | Old Style | Baseboard Hot Water | | 1930 | R-2 |
| 374 | 67-026- | 14 | GREAT ISLAND ROAD | | | 1 | 101 | Single Family | 0.34 | Cape | Baseboard Hot Water | | 1948 | R-2 |
| 375 | 06-077- | 41 | DEER HOLLOW ROAD | | | 1 | 101 | Single Family | 0.34 | Ranch | Forced Air | | 1955 | R-2 |
| 376 | 06-076- | 39 | DEER HOLLOW ROAD | | | 1 | 101 | Single Family | 0.34 | Ranch | Forced Air | | 1956 | R-2 |
| 377 | 06-098- | 34 | DEER HOLLOW ROAD | | | 1 | 101 | Single Family | 0.34 | Ranch | Forced Air | | 1958 | R-2 |
| 378 | 52-008- | 7 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 0.34 | Ranch | Baseboard Hot Water | | 1961 | R-2 |
| 379 | 19-020-001 | 46 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 0.34 | Ranch | Forced Air | | 1963 | R-2 |
| 380 | 28-134- | 60 | KIAHS WAY | | | 1 | 101 | Single Family | 0.34 | Cape | Forced Air/Air Cond | | 1965 | R-2 |
| 381 | 23-377- | 50 | KIAHS WAY | | | 1 | 101 | Single Family | 0.34 | Ranch | Forced Air | | 1966 | R-2 |
| 382 | 23-380- | 44 | KIAHS WAY | | | 1 | 101 | Single Family | 0.34 | Cape | Forced Air | | 1966 | R-2 |
| 383 | 23-403- | 54 | MILL ROAD | | | 1 | 101 | Single Family | 0.34 | Cape | Forced Air | | 1966 | R-2 |
| 384 | 23-348- | 50 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.34 | Cape | Forced Air | | 1966 | R-2 |
| 385 | 23-351- | 44 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.34 | Cape | Baseboard Hot Water | | 1966 | R-2 |
| 386 | 28-167- | 57 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.34 | Cape | Baseboard Hot Water | | 1966 | R-2 |
| 387 | 28-168- | 59 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.34 | Cape | Forced Air | | 1966 | R-2 |
| 388 | 23-338- | 39 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.34 | Cape | Forced Air | | 1967 | R-2 |
| 389 | 23-339- | 41 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.34 | Ranch | Baseboard/Electric | | 1967 | R-2 |
| 390 | 23-313- | 23 | CHAPAQUOIT WAY | | | 1 | 101 | Single Family | 0.34 | Cape | Baseboard/Electric | | 1968 | R-2 |
| 391 | 23-315- | 27 | CHAPAQUOIT WAY | | | 1 | 101 | Single Family | 0.34 | Cape | Forced Air | | 1968 | R-2 |
| 392 | 23-320- | 22 | CHAPAQUOIT WAY | | | 1 | 101 | Single Family | 0.34 | Ranch | Forced Air | | 1968 | R-2 |
| 393 | 23-300- | 6 | SAMOSET ROAD | | | 1 | 101 | Single Family | 0.34 | Ranch | Forced Air/Air Cond | | 1968 | R-2 |
| 394 | 23-272- | 8 | SHADY OAK LANE | | | 1 | 101 | Single Family | 0.34 | Cape | Forced Air | | 1968 | R-2 |
| 395 | 23-306- | 9 | CHAPAQUOIT WAY | | | 1 | 101 | Single Family | 0.34 | Cape | Forced Air | | 1969 | R-2 |
| 396 | 23-307- | 11 | CHAPAQUOIT WAY | | | 1 | 101 | Single Family | 0.34 | Cape | Forced Air | | 1969 | R-2 |
| 397 | 23-308- | 13 | CHAPAQUOIT WAY | | | 1 | 101 | Single Family | 0.34 | Ranch | Forced Air | | 1969 | R-2 |
| 398 | 23-309- | 15 | CHAPAQUOIT WAY | | | 1 | 101 | Single Family | 0.34 | Cape | Forced Air | | 1969 | R-2 |
| 399 | 23-311- | 19 | CHAPAQUOIT WAY | | | 1 | 101 | Single Family | 0.34 | Ranch | Baseboard Hot Water | | 1969 | R-2 |
| 400 | 23-321- | 20 | CHAPAQUOIT WAY | | | 1 | 101 | Single Family | 0.34 | Ranch | Baseboard Hot Water | | 1969 | R-2 |
| 401 | 23-322- | 18 | CHAPAQUOIT WAY | | | 1 | 101 | Single Family | 0.34 | Ranch | Forced Air | | 1969 | R-2 |
| 402 | 28-129- | 70 | KIAHS WAY | | | 1 | 101 | Single Family | 0.34 | Ranch | Forced Air | | 1969 | R-2 |
| 403 | 28-131- | 66 | KIAHS WAY | | | 1 | 101 | Single Family | 0.34 | Cape | Baseboard Hot Water | | 1969 | R-2 |
| 404 | 28-132- | 64 | KIAHS WAY | | | 1 | 101 | Single Family | 0.34 | Cape | Baseboard Hot Water | | 1969 | R-2 |
| 405 | 23-277- | 19 | MILL ROAD | | | 1 | 101 | Single Family | 0.34 | Gambrel - | Forced Air | | 1969 | R-2 |
| 406 | 23-278- | 21 | MILL ROAD | | | 1 | 101 | Single Family | 0.34 | Ranch | Baseboard/Electric | | 1969 | R-2 |
| 407 | 23-291- | 24 | SAMOSET ROAD | | | 1 | 101 | Single Family | 0.34 | Ranch | Baseboard/Electric | | 1969 | R-2 |
| 408 | 23-273- | 6 | SHADY OAK LANE | | | 1 | 101 | Single Family | 0.34 | Gambrel - | Forced Air | | 1969 | R-2 |
| 409 | 24-129- | 6 | KETTLE DRUM LANE | | | 1 | 101 | Single Family | 0.34 | Raised Ran | Forced Air | | 1970 | R-2 |
| 410 | 23-296- | 14 | SAMOSET ROAD | | | 1 | 101 | Single Family | 0.34 | Cape | Baseboard Hot Water | | 1970 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

|  | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 411 | 23-268- | 16 | SHADY OAK LANE | | | 1 | 101 | Single Family | 0.34 | Cape | Baseboard Hot Water | | 1970 | R-2 |
| 412 | 23-269- | 14 | SHADY OAK LANE | | | 1 | 101 | Single Family | 0.34 | Raised Ran | Forced Air | | 1970 | R-2 |
| 413 | 23-271- | 10 | SHADY OAK LANE | | | 1 | 101 | Single Family | 0.34 | Raised Ran | Forced Air | | 1970 | R-2 |
| 414 | 23-344- | 51 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.34 | Cape | Forced Air | | 1970 | R-2 |
| 415 | 24-105- | 9 | HOLLY LANE | | | 1 | 101 | Single Family | 0.34 | Cape | Baseboard Hot Water | | 1971 | R-2 |
| 416 | 23-318- | 28 | CHAPAQUOIT WAY | | | 1 | 101 | Single Family | 0.34 | Cape | Baseboard Hot Water | | 1972 | R-2 |
| 417 | 23-363- | 43 | KIAHS WAY | | | 1 | 101 | Single Family | 0.34 | Ranch | Forced Air | | 1972 | R-2 |
| 418 | 24-051- | 38 | POND VIEW DRIVE | | | 1 | 101 | Single Family | 0.34 | Cape | Forced Air | | 1972 | R-2 |
| 419 | 23-295- | 16 | SAMOSET ROAD | | | 1 | 101 | Single Family | 0.34 | Cape | Forced Air | | 1972 | R-2 |
| 420 | 23-297- | 12 | SAMOSET ROAD | | | 1 | 101 | Single Family | 0.34 | Cape | Forced Air | | 1972 | R-2 |
| 421 | 23-343- | 49 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.34 | Ranch | Forced Air | | 1972 | R-2 |
| 422 | 23-352- | 42 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.34 | Cape | Baseboard/Electric | | 1972 | R-2 |
| 423 | 23-305- | 7 | CHAPAQUOIT WAY | | | 1 | 101 | Single Family | 0.34 | Cape | Forced Air | | 1973 | R-2 |
| 424 | 23-314- | 25 | CHAPAQUOIT WAY | | | 1 | 101 | Single Family | 0.34 | Cape | Baseboard/Electric | | 1973 | R-2 |
| 425 | 23-323- | 16 | CHAPAQUOIT WAY | | | 1 | 101 | Single Family | 0.34 | Cape | Baseboard Hot Water | | 1973 | R-2 |
| 426 | 23-292- | 22 | SAMOSET ROAD | | | 1 | 101 | Single Family | 0.34 | Ranch | Forced Air | | 1973 | R-2 |
| 427 | 23-293- | 20 | SAMOSET ROAD | | | 1 | 101 | Single Family | 0.34 | Ranch | Baseboard Hot Water | | 1973 | R-2 |
| 428 | 23-270- | 12 | SHADY OAK LANE | | | 1 | 101 | Single Family | 0.34 | Cape | Forced Air | | 1973 | R-2 |
| 429 | 23-310- | 17 | CHAPAQUOIT WAY | | | 1 | 101 | Single Family | 0.34 | Ranch | Baseboard Hot Water | | 1974 | R-2 |
| 430 | 23-327- | 8 | CHAPAQUOIT WAY | | | 1 | 101 | Single Family | 0.34 | Ranch | Baseboard/Electric | | 1974 | R-2 |
| 431 | 24-083- | 62 | MILL ROAD | | | 1 | 101 | Single Family | 0.34 | Cape | Baseboard Hot Water | | 1975 | R-2 |
| 432 | 23-294- | 18 | SAMOSET ROAD | | | 1 | 101 | Single Family | 0.34 | Cape | Baseboard/Electric | | 1975 | R-2 |
| 433 | 06-083- | 16 | FREEDOM ROAD | | | 1 | 101 | Single Family | 0.34 | Cape | Baseboard Hot Water | | 1976 | R-2 |
| 434 | 23-365- | 47 | KIAHS WAY | | | 1 | 101 | Single Family | 0.34 | Cape | Forced Air | | 1976 | R-2 |
| 435 | 28-161- | 64 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.34 | Colonial | Forced Air | | 1976 | R-2 |
| 436 | 23-378- | 48 | KIAHS WAY | | | 1 | 101 | Single Family | 0.34 | Cape | Forced Air | | 1977 | R-2 |
| 437 | 23-349- | 48 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.34 | Ranch | Baseboard Hot Water | | 1977 | R-2 |
| 438 | 23-350- | 46 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.34 | Cape | Baseboard Hot Water | | 1977 | R-2 |
| 439 | 77-018- | 39 | FOSTER ROAD | | | 1 | 101 | Single Family | 0.34 | Cape | Forced Air/Air Cond | | 1978 | R-2 |
| 440 | 28-133- | 62 | KIAHS WAY | | | 1 | 101 | Single Family | 0.34 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 441 | 23-340- | 43 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.34 | Cape | Forced Air | | 1978 | R-2 |
| 442 | 23-364- | 45 | KIAHS WAY | | | 1 | 101 | Single Family | 0.34 | Ranch | Baseboard/Electric | | 1979 | R-2 |
| 443 | 23-342- | 47 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.34 | Gambrel - | Baseboard Hot Water | | 1979 | R-2 |
| 444 | 23-353- | 40 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.34 | Ranch | Baseboard Hot Water | | 1979 | R-2 |
| 445 | 55-097- | 32 | BEACHWAY ROAD | | | 1 | 101 | Single Family | 0.34 | Cape | Forced Air | | 1980 | R-2 |
| 446 | 23-379- | 46 | KIAHS WAY | | | 1 | 101 | Single Family | 0.34 | Cape | Baseboard Hot Water | | 1980 | R-2 |
| 447 | 23-341- | 45 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.34 | Ranch | Forced Air | | 1980 | R-2 |
| 448 | 23-325- | 12 | CHAPAQUOIT WAY | | | 1 | 101 | Single Family | 0.34 | Contempora | Forced Air | | 1981 | R-2 |
| 449 | 28-130- | 68 | KIAHS WAY | | | 1 | 101 | Single Family | 0.34 | Ranch | Forced Air | | 1981 | R-2 |
| 450 | 20-012- | 19 | LAKEVIEW DRIVE | | | 1 | 101 | Single Family | 0.34 | Cape | Baseboard/Electric | | 1981 | R-2 |
| 451 | 23-274- | 4 | SHADY OAK LANE | | | 1 | 101 | Single Family | 0.34 | Ranch | Baseboard Hot Water | | 1982 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 452 | 55-013- | 16 | CAPTAIN PAINE ROAD | | | 1 | 101 | Single Family | 0.34 | Ranch | Ceiling Rad Hot Wtr | | 1983 | R-2 |
| 453 | 23-381- | 42 | KIAHS WAY | | | 1 | 101 | Single Family | 0.34 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 454 | 23-382- | 40 | KIAHS WAY | | | 1 | 101 | Single Family | 0.34 | Gambrel - | Baseboard Hot Water | | 1983 | R-2 |
| 455 | 23-299- | 8 | SAMOSET ROAD | | | 1 | 101 | Single Family | 0.34 | Ranch | Baseboard Hot Water | | 1983 | R-2 |
| 456 | 28-162- | 62 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.34 | Cape | Forced Air | | 1983 | R-2 |
| 457 | 23-324- | 14 | CHAPAQUOIT WAY | | | 1 | 101 | Single Family | 0.34 | Gambrel - | Baseboard Hot Water | | 1984 | R-2 |
| 458 | 24-103- | 5 | HOLLY LANE | | | 1 | 101 | Single Family | 0.34 | Gambrel - | Baseboard Hot Water | | 1984 | R-2 |
| 459 | 28-170- | 63 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.34 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 460 | 11-033- | 1 | FAITH LANE | | | 1 | 101 | Single Family | 0.34 | Ranch | Baseboard/Electric | | 1985 | R-2 |
| 461 | 06-082- | 18 | FREEDOM ROAD | | | 1 | 101 | Single Family | 0.34 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 462 | 20-020- | 7 | HOLIDAY LANE | | | 1 | 101 | Single Family | 0.34 | Cape | Forced Air | | 1985 | R-2 |
| 463 | 20-004- | 22 | LAKEVIEW DRIVE | | | 1 | 101 | Single Family | 0.34 | Saltbox | Forced Air | | 1985 | R-2 |
| 464 | 23-345- | 53 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.34 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 465 | 23-346- | 55 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.34 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 466 | 28-163- | 60 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.34 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 467 | 11-036- | 2 | FAITH LANE | | | 1 | 101 | Single Family | 0.34 | Cape | Baseboard/Electric | | 1986 | R-2 |
| 468 | 20-018- | 3 | HOLIDAY LANE | | | 1 | 101 | Single Family | 0.34 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 469 | 20-023- | 6 | VACATION LANE | | | 1 | 101 | Single Family | 0.34 | Cape | Forced Air | | 1986 | R-2 |
| 470 | 20-024- | 4 | VACATION LANE | | | 1 | 101 | Single Family | 0.34 | Saltbox | Forced Air | | 1986 | R-2 |
| 471 | 20-017- | 1 | HOLIDAY LANE | | | 1 | 101 | Single Family | 0.34 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 472 | 20-019- | 5 | HOLIDAY LANE | | | 1 | 101 | Single Family | 0.34 | Cape | Forced Air | | 1987 | R-2 |
| 473 | 20-022- | 8 | VACATION LANE | | | 1 | 101 | Single Family | 0.34 | Cape | Forced Air | | 1987 | R-2 |
| 474 | 24-128- | 8 | KETTLE DRUM LANE | | | 1 | 101 | Single Family | 0.34 | Saltbox | Baseboard Hot Water | | 1988 | R-2 |
| 475 | 23-312- | 21 | CHAPAQUOIT WAY | | | 1 | 101 | Single Family | 0.34 | Cape | Baseboard Hot Water | | 1991 | R-2 |
| 476 | 08-185-016 | 10 | MADAKET WAY | | | 1 | 101 | Single Family | 0.34 | Ranch | Forced Air/Air Cond | | 1991 | R-2 |
| 477 | 08-185-046 | 15 | MADAKET WAY | | | 1 | 101 | Single Family | 0.34 | Ranch | Forced Air | | 1991 | R-2 |
| 478 | 23-326- | 10 | CHAPAQUOIT WAY | | | 1 | 101 | Single Family | 0.34 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 479 | 08-185-073 | 1 | RYDER CIRCLE | | | 1 | 101 | Single Family | 0.34 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 480 | 23-298- | 10 | SAMOSET ROAD | | | 1 | 101 | Single Family | 0.34 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 481 | 23-347- | 52 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.34 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 482 | 28-166- | 54 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.34 | Ranch | Baseboard Hot Water | | 1996 | R-2 |
| 483 | 23-404- | 52 | MILL ROAD | | | 1 | 101 | Single Family | 0.34 | Cape | Baseboard Hot Water | | 1997 | R-2 |
| 484 | 23-289- | 25 | SAMOSET ROAD | | | 1 | 101 | Single Family | 0.34 | Cape | Baseboard Hot Water | | 1997 | R-2 |
| 485 | 28-188- | 4 | SHERIFFS LANE | | | 1 | 101 | Single Family | 0.34 | Cape | Forced Air | | 1997 | R-2 |
| 486 | 55-048- | 81 | WING BOULEVARD WEST | | | 1 | 101 | Single Family | 0.34 | Cape | Forced Air | | 1997 | R-2 |
| 487 | 55-075- | 29 | BEACHWAY ROAD | | | 1 | 101 | Single Family | 0.34 | Colonial | Baseboard Hot Water | | 1998 | R-2 |
| 488 | 23-280- | 25 | MILL ROAD | | | 1 | 101 | Single Family | 0.34 | Cape | Baseboard Hot Water | | 1999 | R-2 |
| 489 | 12-101- | 50 | EAST ROAD | | | 1 | 101 | Single Family | 0.35 | Cottage | No Heat | | 1930 | R-2 |
| 490 | 55-098- | 28 | BEACHWAY ROAD | | | 1 | 101 | Single Family | 0.35 | Other | Baseboard Hot Water | | 1941 | R-2 |
| 491 | 52-053- | 13 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 0.35 | Cottage | Wall Furnace | | 1948 | R-2 |
| 492 | 64-080- | 3 | BEMIS ROAD | | | 1 | 101 | Single Family | 0.35 | Garrison | Baseboard Hot Water | | 1950 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 493 | 36-002- | 201 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 0.35 | Ranch | Forced Air | | 1961 | R-2 |
| 494 | 23-235- | 206 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.35 | Ranch | Baseboard Hot Water | | 1964 | R-2 |
| 495 | 35-073- | 5 | HOLT ROAD | | | 1 | 101 | Single Family | 0.35 | Ranch | Baseboard Hot Water | | 1965 | R-2 |
| 496 | 23-279- | 23 | MILL ROAD | | | 1 | 101 | Single Family | 0.35 | Cape | Baseboard/Electric | | 1969 | R-2 |
| 497 | 24-102- | 3 | HOLLY LANE | | | 1 | 101 | Single Family | 0.35 | Cape | Baseboard Hot Water | | 1971 | R-2 |
| 498 | 24-130- | 4 | KETTLE DRUM LANE | | | 1 | 101 | Single Family | 0.35 | Cape | Forced Air | | 1971 | R-2 |
| 499 | 23-371- | 59 | KIAHS WAY | | | 1 | 101 | Single Family | 0.35 | Gambrel - | Forced Air | | 1971 | R-2 |
| 500 | 24-082- | 64 | MILL ROAD | | | 1 | 101 | Single Family | 0.35 | Cape | Baseboard Hot Water | | 1971 | R-2 |
| 501 | 23-245- | 186 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.35 | Cape | Baseboard/Electric | | 1971 | R-2 |
| 502 | 23-374- | 56 | KIAHS WAY | | | 1 | 101 | Single Family | 0.35 | Gambrel - | Forced Air | | 1972 | R-2 |
| 503 | 23-266- | 9 | THUMPERTOWN LANE | | | 1 | 101 | Single Family | 0.35 | Colonial | Forced Air | | 1972 | R-2 |
| 504 | 23-373- | 58 | KIAHS WAY | | | 1 | 101 | Single Family | 0.35 | Gambrel - | Baseboard Hot Water | | 1978 | R-2 |
| 505 | 24-106- | 11 | HOLLY LANE | | | 1 | 101 | Single Family | 0.35 | Colonial | Ceiling Rad Hot Wtr | | 1979 | R-2 |
| 506 | 28-128- | 72 | KIAHS WAY | | | 1 | 101 | Single Family | 0.35 | Cape | Baseboard Hot Water | | 1979 | R-2 |
| 507 | 20-005- | 20 | LAKEVIEW DRIVE | | | 1 | 101 | Single Family | 0.35 | Cape | Baseboard Hot Water | | 1980 | R-2 |
| 508 | 23-258- | 140 | PINKHAM ROAD | | | 1 | 101 | Single Family | 0.35 | Garrison | Baseboard/Electric | | 1981 | R-2 |
| 509 | 24-076- | 17 | POND VIEW DRIVE | | | 1 | 101 | Single Family | 0.35 | Cape | Baseboard Hot Water | | 1981 | R-2 |
| 510 | 24-137- | 7 | LAKEWOOD DRIVE | | | 1 | 101 | Single Family | 0.35 | Ranch | Baseboard Hot Water | | 1982 | R-2 |
| 511 | 20-025- | 21 | LAKEVIEW DRIVE | | | 1 | 101 | Single Family | 0.35 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 512 | 24-052- | 36 | POND VIEW DRIVE | | | 1 | 101 | Single Family | 0.35 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 513 | 23-358- | 30 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.35 | Gambrel - | Baseboard Hot Water | | 1983 | R-2 |
| 514 | 24-062- | 16 | POND VIEW DRIVE | | | 1 | 101 | Single Family | 0.35 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 515 | 11-034- | 3 | FAITH LANE | | | 1 | 101 | Single Family | 0.35 | Split Leve | Baseboard/Electric | | 1985 | R-2 |
| 516 | 11-234- | 1 | JEANNES WAY | | | 1 | 101 | Single Family | 0.35 | Ranch | Baseboard Hot Water | | 1985 | R-2 |
| 517 | 06-243- | 22 | ROUTE 130 | | | 1 | 101 | Single Family | 0.35 | Ranch | Baseboard Hot Water | | 1985 | R-2 |
| 518 | 06-197- | 3 | LITCHFIELD LANE | | | 1 | 101 | Single Family | 0.35 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 519 | 64-054- | 9 | CAPTAIN WING ROAD | | | 1 | 101 | Single Family | 0.35 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 520 | 11-038- | 27 | J BRADEN THOMPSON ROAD | | | 1 | 101 | Single Family | 0.35 | Cape | Baseboard Hot Water | | 1991 | R-2 |
| 521 | 12-092- | 8 | JOE-JAY LANE | | | 1 | 101 | Single Family | 0.35 | Cape | Baseboard Hot Water | | 1991 | R-2 |
| 522 | 08-185-002 | 2 | MUSKEGAT CIRCLE | | | 1 | 101 | Single Family | 0.35 | Cape | Forced Air | | 1991 | R-2 |
| 523 | 08-185-022 | 18 | SCONSET CIRCLE | | | 1 | 101 | Single Family | 0.35 | Cape | Forced Air | | 1991 | R-2 |
| 524 | 08-185-038 | 45 | SCONSET CIRCLE | | | 1 | 101 | Single Family | 0.35 | Cape | Forced Air/Air Cond | | 1991 | R-2 |
| 525 | 08-185-066 | 18 | RYDER CIRCLE | | | 1 | 101 | Single Family | 0.35 | Ranch | Forced Air | | 1992 | R-2 |
| 526 | 08-185-069 | 6 | RYDER CIRCLE | | | 1 | 101 | Single Family | 0.35 | Cape | Forced Air | | 1992 | R-2 |
| 527 | 08-185-055 | 25 | MANAMOK CIRCLE | | | 1 | 101 | Single Family | 0.35 | Cape | Forced Air | | 1993 | R-2 |
| 528 | 08-185-061 | 17 | RYDER CIRCLE | | | 1 | 101 | Single Family | 0.35 | Ranch | Baseboard Hot Water | | 1994 | R-2 |
| 529 | 64-079- | 99 | WING BOULEVARD WEST | | | 1 | 101 | Single Family | 0.35 | Colonial | Baseboard Hot Water | | 1999 | R-2 |
| 530 | 55-099- | 24 | BEACHWAY ROAD | | | 1 | 101 | Single Family | 0.35 | Ranch | Floor Furnace | | 2000 | R-2 |
| 531 | 24-081- | 66 | MILL ROAD | | | 1 | 101 | Single Family | 0.35 | Cape | Baseboard Hot Water | | 2001 | R-2 |
| 532 | 13-226- | 19 | CLIPPER CIRCLE | | | 1 | 101 | Single Family | 0.35 | Saltbox | Baseboard Hot Water | | 2004 | R-2 |
| 533 | 13-227- | 21 | CLIPPER CIRCLE | | | 1 | 101 | Single Family | 0.35 | Cape | Baseboard Hot Water | | 2004 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

|  | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 534 | 13-233- | 33 | CLIPPER CIRCLE | | | 1 | 101 | Single Family | 0.35 | Cape | Baseboard Hot Water | | 2004 | R-2 |
| 535 | 06-079- | 40 | DEER HOLLOW ROAD | | | 1 | 101 | Single Family | 0.36 | Ranch | Forced Air | | 1956 | R-2 |
| 536 | 36-038- | 11 | ANDERSEN AVENUE | | | 1 | 101 | Single Family | 0.36 | Ranch | Baseboard Hot Water | | 1959 | R-2 |
| 537 | 77-052- | 85 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.36 | Cottage | Wall Furnace | | 1960 | R-2 |
| 538 | 24-063- | 14 | POND VIEW DRIVE | | | 1 | 101 | Single Family | 0.36 | Cape | Forced Air | | 1961 | R-2 |
| 539 | 28-127- | 74 | KIAHS WAY | | | 1 | 101 | Single Family | 0.36 | Cape | Forced Air | | 1965 | R-2 |
| 540 | 23-420- | 27 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.36 | Cape | Forced Air | | 1966 | R-2 |
| 541 | 24-112- | 6 | HOLLY LANE | | | 1 | 101 | Single Family | 0.36 | Gambrel - | Baseboard/Electric | | 1968 | R-2 |
| 542 | 23-370- | 57 | KIAHS WAY | | | 1 | 101 | Single Family | 0.36 | Cape | Baseboard Hot Water | | 1968 | R-2 |
| 543 | 23-276- | 17 | MILL ROAD | | | 1 | 101 | Single Family | 0.36 | Raised Ran | Baseboard Hot Water | | 1968 | R-2 |
| 544 | 24-108- | 14 | HOLLY LANE | | | 1 | 101 | Single Family | 0.36 | Gambrel - | Forced Air | | 1969 | R-2 |
| 545 | 23-376- | 52 | KIAHS WAY | | | 1 | 101 | Single Family | 0.36 | Cape | Forced Air | | 1969 | R-2 |
| 546 | 51-003- | 2 | PUTTING GREEN CIRCLE | | | 1 | 101 | Single Family | 0.36 | Ranch | Baseboard/Electric | | 1969 | R-2 |
| 547 | 23-234- | 208 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.36 | Ranch | Baseboard Hot Water | | 1969 | R-2 |
| 548 | 06-244- | 20 | ROUTE 130 | | | 1 | 101 | Single Family | 0.36 | Ranch | Forced Air | | 1969 | R-2 |
| 549 | 06-246- | 16 | ROUTE 130 | | | 1 | 101 | Single Family | 0.36 | Ranch | Forced Air | | 1969 | R-2 |
| 550 | 24-104- | 7 | HOLLY LANE | | | 1 | 101 | Single Family | 0.36 | Raised Ran | Forced Air | | 1970 | R-2 |
| 551 | 28-126- | 76 | KIAHS WAY | | | 1 | 101 | Single Family | 0.36 | Cape | Baseboard Hot Water | | 1970 | R-2 |
| 552 | 23-249- | 7 | MILL ROAD | | | 1 | 101 | Single Family | 0.36 | Cape | Baseboard/Electric | | 1970 | R-2 |
| 553 | 23-282- | 29 | MILL ROAD | | | 1 | 101 | Single Family | 0.36 | Ranch | Forced Air | | 1970 | R-2 |
| 554 | 06-247- | 14 | ROUTE 130 | | | 1 | 101 | Single Family | 0.36 | Ranch | Forced Air | | 1970 | R-2 |
| 555 | 06-248- | 12 | ROUTE 130 | | | 1 | 101 | Single Family | 0.36 | Ranch | Forced Air | | 1970 | R-2 |
| 556 | 23-375- | 54 | KIAHS WAY | | | 1 | 101 | Single Family | 0.36 | Ranch | Baseboard/Electric | | 1971 | R-2 |
| 557 | 06-249- | 10 | ROUTE 130 | | | 1 | 101 | Single Family | 0.36 | Cape | Forced Air | | 1971 | R-2 |
| 558 | 07-095- | 37 | COVE ROAD | | | 1 | 101 | Single Family | 0.36 | Cape | Baseboard Hot Water | | 1972 | R-2 |
| 559 | 23-260- | 136 | PINKHAM ROAD | | | 1 | 101 | Single Family | 0.36 | Gambrel - | Baseboard Hot Water | | 1972 | R-2 |
| 560 | 55-068- | 16 | WING BOULEVARD WEST | | | 1 | 101 | Single Family | 0.36 | Cape | Baseboard Hot Water | | 1972 | R-2 |
| 561 | 23-362- | 41 | KIAHS WAY | | | 1 | 101 | Single Family | 0.36 | Cape | Baseboard Hot Water | | 1973 | R-2 |
| 562 | 23-354- | 38 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.36 | Cape | Forced Air | | 1973 | R-2 |
| 563 | 85-020- | 76 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.36 | Cape | Baseboard/Electric | | 1974 | R-2 |
| 564 | 24-138- | 9 | LAKEWOOD DRIVE | | | 1 | 101 | Single Family | 0.36 | Other | Forced Air | | 1975 | R-2 |
| 565 | 36-010- | 215 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 0.36 | Cape | Baseboard Hot Water | | 1975 | R-2 |
| 566 | 23-275- | 132 | PINKHAM ROAD | | | 1 | 101 | Single Family | 0.36 | Cape | Baseboard Hot Water | | 1977 | R-2 |
| 567 | 24-065- | 10 | POND VIEW DRIVE | | | 1 | 101 | Single Family | 0.36 | Cape | Heat Pump | | 1977 | R-2 |
| 568 | 06-202- | 37 | PIMLICO POND ROAD | | | 1 | 101 | Single Family | 0.36 | Ranch | Forced Air | | 1978 | R-2 |
| 569 | 23-400- | 33 | KIAHS WAY | | | 1 | 101 | Single Family | 0.36 | Cape | Baseboard Hot Water | | 1979 | R-2 |
| 570 | 23-405- | 26 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.36 | Cape | Baseboard Hot Water | | 1979 | R-2 |
| 571 | 20-006- | 18 | LAKEVIEW DRIVE | | | 1 | 101 | Single Family | 0.36 | Cape | Baseboard Hot Water | | 1980 | R-2 |
| 572 | 24-075- | 15 | POND VIEW DRIVE | | | 1 | 101 | Single Family | 0.36 | Cape | Baseboard Hot Water | | 1981 | R-2 |
| 573 | 06-139- | 27 | SNAKE POND ROAD | | | 1 | 101 | Single Family | 0.36 | Cape | Baseboard Hot Water | | 1981 | R-2 |
| 574 | 06-245- | 18 | ROUTE 130 | | | 1 | 101 | Single Family | 0.36 | Ranch | Baseboard/Electric | | 1982 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 575 | 06-138- | 25 | SNAKE POND ROAD | | | 1 | 101 | Single Family | 0.36 | Cape | Baseboard Hot Water | | 1982 | R-2 |
| 576 | 23-355- | 36 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.36 | Cape | Baseboard Hot Water | | 1982 | R-2 |
| 577 | 24-113- | 4 | HOLLY LANE | | | 1 | 101 | Single Family | 0.36 | Cape | Forced Air | | 1983 | R-2 |
| 578 | 23-239- | 198 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.36 | Ranch | Forced Air | | 1983 | R-2 |
| 579 | 06-136- | 21 | SNAKE POND ROAD | | | 1 | 101 | Single Family | 0.36 | Ranch | Baseboard Hot Water | | 1983 | R-2 |
| 580 | 23-233- | 210 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.36 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 581 | 11-236- | 2 | JEANNES WAY | | | 1 | 101 | Single Family | 0.36 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 582 | 07-146- | 45 | PIMLICO POND ROAD | | | 1 | 101 | Single Family | 0.36 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 583 | 11-237- | 88 | ROUTE 130 | | | 1 | 101 | Single Family | 0.36 | Ranch | Baseboard Hot Water | | 1986 | R-2 |
| 584 | 20-082- | 6 | ROLLING RIDGE LANE | | | 1 | 101 | Single Family | 0.36 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 585 | 08-185-019 | 21 | SCONSET CIRCLE | | | 1 | 101 | Single Family | 0.36 | Ranch | Forced Air | | 1991 | R-2 |
| 586 | 08-185-068 | 8 | RYDER CIRCLE | | | 1 | 101 | Single Family | 0.36 | Ranch | Forced Air | | 1992 | R-2 |
| 587 | 24-088- | 13 | HERRING RUN | | | 1 | 101 | Single Family | 0.36 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 588 | 08-185-034 | 46 | SCONSET CIRCLE | | | 1 | 101 | Single Family | 0.36 | Ranch | Baseboard Hot Water | | 1994 | R-2 |
| 589 | 08-185-056 | 27 | MANAMOK CIRCLE | | | 1 | 101 | Single Family | 0.36 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 590 | 06-137- | 23 | SNAKE POND ROAD | | | 1 | 101 | Single Family | 0.36 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 591 | 07-086- | 3 | TROUT PATH | | | 1 | 101 | Single Family | 0.36 | Ranch | Forced Air/Air Cond | | 1996 | R-2 |
| 592 | 28-184- | 12 | SHERIFFS LANE | | | 1 | 101 | Single Family | 0.36 | Cape | Baseboard Hot Water | | 1997 | R-2 |
| 593 | 50-056- | 1 | PUTTING GREEN CIRCLE | | | 1 | 101 | Single Family | 0.36 | Colonial | Forced Air | | 1999 | R-2 |
| 594 | 24-014- | 7 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.36 | Cape | Baseboard Hot Water | | 1999 | R-2 |
| 595 | 64-041- | 56 | HAMMOND ROAD | | | 1 | 101 | Single Family | 0.36 | Cape | Baseboard Hot Water | | 2000 | R-2 |
| 596 | 24-109- | 12 | HOLLY LANE | | | 1 | 101 | Single Family | 0.36 | Cape | Baseboard Hot Water | | 2003 | R-2 |
| 597 | 13-228- | 23 | CLIPPER CIRCLE | | | 1 | 101 | Single Family | 0.36 | Saltbox | Baseboard Hot Water | | 2004 | R-2 |
| 598 | 70-035- | 48 | PINE ROAD | | | 1 | 101 | Single Family | 0.37 | Cottage | Forced Air | | 1945 | R-2 |
| 599 | 77-023- | 28 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.37 | Cottage | Forced Air | | 1950 | R-2 |
| 600 | 06-095- | 21 | FREEDOM ROAD | | | 1 | 101 | Single Family | 0.37 | Cape | Baseboard Hot Water | | 1961 | R-2 |
| 601 | 06-241- | 26 | ROUTE 130 | | | 1 | 101 | Single Family | 0.37 | Ranch | Forced Air | | 1963 | R-2 |
| 602 | 23-369- | 55 | KIAHS WAY | | | 1 | 101 | Single Family | 0.37 | Cape | Baseboard Hot Water | | 1965 | R-2 |
| 603 | 24-094- | 3 | PINE CONE DRIVE | | | 1 | 101 | Single Family | 0.37 | Cape | Forced Air | | 1965 | R-2 |
| 604 | 23-328- | 6 | CHAPAQUOIT WAY | | | 1 | 101 | Single Family | 0.37 | Ranch | Forced Air | | 1967 | R-2 |
| 605 | 35-072- | 3 | HOLT ROAD | | | 1 | 101 | Single Family | 0.37 | Cape | Baseboard Hot Water | | 1967 | R-2 |
| 606 | 24-084- | 36 | KIAHS WAY | | | 1 | 101 | Single Family | 0.37 | Ranch | Forced Air/Air Cond | | 1967 | R-2 |
| 607 | 24-161- | 22 | KIAHS WAY | | | 1 | 101 | Single Family | 0.37 | Garrison | Baseboard/Electric | | 1967 | R-2 |
| 608 | 24-164- | 16 | KIAHS WAY | | | 1 | 101 | Single Family | 0.37 | Ranch | Baseboard/Electric | | 1967 | R-2 |
| 609 | 24-165- | 14 | KIAHS WAY | | | 1 | 101 | Single Family | 0.37 | Ranch | Baseboard/Electric | | 1969 | R-2 |
| 610 | 24-097- | 8 | PINE CONE DRIVE | | | 1 | 101 | Single Family | 0.37 | Ranch | Forced Air/Air Cond | | 1969 | R-2 |
| 611 | 24-086- | 9 | HERRING RUN | | | 1 | 101 | Single Family | 0.37 | Ranch | Baseboard/Electric | | 1970 | R-2 |
| 612 | 24-107- | 15 | HOLLY LANE | | | 1 | 101 | Single Family | 0.37 | Ranch | Baseboard/Electric | | 1970 | R-2 |
| 613 | 24-163- | 18 | KIAHS WAY | | | 1 | 101 | Single Family | 0.37 | Ranch | Forced Air | | 1970 | R-2 |
| 614 | 23-237- | 202 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.37 | Ranch | Forced Air | | 1970 | R-2 |
| 615 | 24-166- | 12 | KIAHS WAY | | | 1 | 101 | Single Family | 0.37 | Garrison | Baseboard/Electric | | 1971 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 616 | 24-047- | 46 | POND VIEW DRIVE | | | 1 | 101 | Single Family | 0.37 | Cape | Baseboard Hot Water | | 1971 | R-2 |
| 617 | 24-070- | 3 | POND VIEW DRIVE | | | 1 | 101 | Single Family | 0.37 | Cape | Forced Air | | 1971 | R-2 |
| 618 | 07-094- | 35 | COVE ROAD | | | 1 | 101 | Single Family | 0.37 | Raised Ran | Baseboard Hot Water | | 1972 | R-2 |
| 619 | 24-061- | 18 | POND VIEW DRIVE | | | 1 | 101 | Single Family | 0.37 | Colonial | Baseboard/Electric | | 1972 | R-2 |
| 620 | 23-356- | 34 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.37 | Cape | Forced Air | | 1972 | R-2 |
| 621 | 55-025- | 3 | CAPTAIN PAINE ROAD | | | 1 | 101 | Single Family | 0.37 | Raised Ran | Baseboard Hot Water | | 1973 | R-2 |
| 622 | 50-059- | 20 | PUTTING GREEN CIRCLE | | | 1 | 101 | Single Family | 0.37 | Cape | Baseboard/Electric | | 1973 | R-2 |
| 623 | 28-173- | 32 | CHAPAQUOIT WAY | | | 1 | 101 | Single Family | 0.37 | Cape | Forced Air | | 1975 | R-2 |
| 624 | 24-136- | 5 | LAKEWOOD DRIVE | | | 1 | 101 | Single Family | 0.37 | Cape | Forced Air | | 1975 | R-2 |
| 625 | 23-372- | 61 | KIAHS WAY | | | 1 | 101 | Single Family | 0.37 | Ranch | Baseboard Hot Water | | 1976 | R-2 |
| 626 | 23-304- | 5 | CHAPAQUOIT WAY | | | 1 | 101 | Single Family | 0.37 | Colonial | Baseboard Hot Water | | 1979 | R-2 |
| 627 | 24-127- | 10 | KETTLE DRUM LANE | | | 1 | 101 | Single Family | 0.37 | Cape | Baseboard Hot Water | | 1979 | R-2 |
| 628 | 24-162- | 20 | KIAHS WAY | | | 1 | 101 | Single Family | 0.37 | Cape | Baseboard Hot Water | | 1979 | R-2 |
| 629 | 24-125- | 14 | KETTLE DRUM LANE | | | 1 | 101 | Single Family | 0.37 | Cape | Baseboard Hot Water | | 1982 | R-2 |
| 630 | 23-317- | 33 | CHAPAQUOIT WAY | | | 1 | 101 | Single Family | 0.37 | Ranch | Baseboard Hot Water | | 1983 | R-2 |
| 631 | 24-050- | 40 | POND VIEW DRIVE | | | 1 | 101 | Single Family | 0.37 | Gambrel - | Baseboard Hot Water | | 1983 | R-2 |
| 632 | 11-027- | 7 | J BRADEN THOMPSON ROAD | | | 1 | 101 | Single Family | 0.37 | Ranch | Baseboard Hot Water | | 1987 | R-2 |
| 633 | 23-232- | 214 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.37 | Ranch | Baseboard Hot Water | | 1987 | R-2 |
| 634 | 06-135- | 2 | FREEDOM ROAD | | | 1 | 101 | Single Family | 0.37 | Ranch | Baseboard Hot Water | | 1988 | R-2 |
| 635 | 08-202- | 8 | EARLY RED CIRCLE | | | 1 | 101 | Single Family | 0.37 | Cape | Forced Air | | 1990 | R-2 |
| 636 | 06-081- | 20 | FREEDOM ROAD | | | 1 | 101 | Single Family | 0.37 | Gambrel - | Baseboard Hot Water | | 1990 | R-2 |
| 637 | 24-116- | 3 | KETTLE DRUM LANE | | | 1 | 101 | Single Family | 0.37 | Cape | Forced Air | | 1991 | R-2 |
| 638 | 08-185-047 | 3 | MANAMOK CIRCLE | | | 1 | 101 | Single Family | 0.37 | Ranch | Forced Air | | 1992 | R-2 |
| 639 | 09-214- | 6 | HOLLY BERRY DRIVE | | | 1 | 101 | Single Family | 0.37 | Cape | Forced Air/Air Cond | | 1995 | R-2 |
| 640 | 20-007- | 16 | LAKEVIEW DRIVE | | | 1 | 101 | Single Family | 0.37 | Cape | Forced Air | | 1997 | R-2 |
| 641 | 28-207- | 9 | SHERWOOD LANE | | | 1 | 101 | Single Family | 0.37 | Cape | Forced Air | | 1998 | R-2 |
| 642 | 09-293- | 8 | BIRCHWOOD LANE | | | 1 | 101 | Single Family | 0.37 | Contempora | Forced Air/Air Cond | | 2000 | R-2 |
| 643 | 55-133- | 66 | WING BOULEVARD EAST | | | 1 | 101 | Single Family | 0.37 | Cape | Baseboard Hot Water | | 2000 | R-2 |
| 644 | 13-218- | 4 | CLIPPER CIRCLE | | | 1 | 101 | Single Family | 0.37 | Cape | Baseboard Hot Water | | 2004 | R-2 |
| 645 | 13-220- | 8 | CLIPPER CIRCLE | | | 1 | 101 | Single Family | 0.37 | Ranch | Baseboard Hot Water | | 2004 | R-2 |
| 646 | 77-024- | 26 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.37 | Colonial | Forced Air/Air Cond | | 2005 | R-2 |
| 647 | 54-046- | 7 | CAPTAIN TEACH ROAD | | | 1 | 101 | Single Family | 0.38 | Old Style | Baseboard/Electric | | 1901 | R-2 |
| 648 | 77-046- | 75 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.38 | Cottage | No Heat | | 1931 | R-2 |
| 649 | 85-027- | 64 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.38 | Cottage | Forced Air | | 1949 | R-2 |
| 650 | 77-031- | 12 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.38 | Cottage | No Heat | | 1950 | R-2 |
| 651 | 77-053- | 87 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.38 | Cottage | Forced Air | | 1950 | R-2 |
| 652 | 85-026- | 64 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.38 | Cottage | No Heat | | 1950 | R-2 |
| 653 | 36-007- | 207 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 0.38 | Ranch | Baseboard Hot Water | | 1965 | R-2 |
| 654 | 77-027- | 20 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.38 | Cottage | Forced Air | | 1966 | R-2 |
| 655 | 24-111- | 8 | HOLLY LANE | | | 1 | 101 | Single Family | 0.38 | Cape | Forced Air | | 1968 | R-2 |
| 656 | 23-316- | 31 | CHAPAQUOIT WAY | | | 1 | 101 | Single Family | 0.38 | Cape | Forced Air | | 1969 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 657 | 24-121- | 13 | KETTLE DRUM LANE | | | 1 | 101 | Single Family | 0.38 | Cape | Baseboard Hot Water | | 1969 | R-2 |
| 658 | 28-151- | 63 | KIAHS WAY | | | 1 | 101 | Single Family | 0.38 | Ranch | Baseboard/Electric | | 1969 | R-2 |
| 659 | 23-265- | 7 | THUMPERTOWN LANE | | | 1 | 101 | Single Family | 0.38 | Cape | Baseboard Hot Water | | 1969 | R-2 |
| 660 | 24-132- | 10 | LAKEWOOD DRIVE | | | 1 | 101 | Single Family | 0.38 | Cape | Forced Air | | 1971 | R-2 |
| 661 | 24-048- | 44 | POND VIEW DRIVE | | | 1 | 101 | Single Family | 0.38 | Ranch | Baseboard/Electric | | 1971 | R-2 |
| 662 | 24-066- | 8 | POND VIEW DRIVE | | | 1 | 101 | Single Family | 0.38 | Ranch | Forced Air/Air Cond | | 1971 | R-2 |
| 663 | 51-026- | 52 | SANDY NECK ROAD | | | 1 | 101 | Single Family | 0.38 | Cape | Baseboard Hot Water | | 1971 | R-2 |
| 664 | 23-281- | 27 | MILL ROAD | | | 1 | 101 | Single Family | 0.38 | Ranch | Baseboard Hot Water | | 1972 | R-2 |
| 665 | 07-087- | 21 | COVE ROAD | | | 1 | 101 | Single Family | 0.38 | Gambrel - | Baseboard Hot Water | | 1973 | R-2 |
| 666 | 07-093- | 33 | COVE ROAD | | | 1 | 101 | Single Family | 0.38 | Raised Ran | Baseboard/Electric | | 1973 | R-2 |
| 667 | 23-366- | 49 | KIAHS WAY | | | 1 | 101 | Single Family | 0.38 | Cape | Baseboard Hot Water | | 1973 | R-2 |
| 668 | 23-259- | 138 | PINKHAM ROAD | | | 1 | 101 | Single Family | 0.38 | Cape | Baseboard Hot Water | | 1973 | R-2 |
| 669 | 28-171- | 222 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.38 | Cape | Baseboard Hot Water | | 1973 | R-2 |
| 670 | 23-267- | 11 | THUMPERTOWN LANE | | | 1 | 101 | Single Family | 0.38 | Cape | Forced Air | | 1973 | R-2 |
| 671 | 55-122- | 65 | WING BOULEVARD EAST | | | 1 | 101 | Single Family | 0.38 | Garrison | Forced Air | | 1973 | R-2 |
| 672 | 24-099- | 4 | PINE CONE DRIVE | | | 1 | 101 | Single Family | 0.38 | Cape | Baseboard Hot Water | | 1975 | R-2 |
| 673 | 28-174- | 30 | CHAPAQUOIT WAY | | | 1 | 101 | Single Family | 0.38 | Ranch | Baseboard Hot Water | | 1978 | R-2 |
| 674 | 24-151- | 17 | SPECTACLE ROAD | | | 1 | 101 | Single Family | 0.38 | Gambrel - | Baseboard Hot Water | | 1979 | R-2 |
| 675 | 23-422- | 44 | MILL ROAD | | | 1 | 101 | Single Family | 0.38 | Ranch | Baseboard Hot Water | | 1982 | R-2 |
| 676 | 12-068- | 5 | JEANNES WAY | | | 1 | 101 | Single Family | 0.38 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 677 | 06-242- | 24 | ROUTE 130 | | | 1 | 101 | Single Family | 0.38 | Ranch | Baseboard Hot Water | | 1985 | R-2 |
| 678 | 24-140- | 4 | SPECTACLE ROAD | | | 1 | 101 | Single Family | 0.38 | Ranch | Baseboard Hot Water | | 1985 | R-2 |
| 679 | 24-114- | 2 | HOLLY LANE | | | 1 | 101 | Single Family | 0.38 | Cape | Baseboard/Electric | | 1986 | R-2 |
| 680 | 12-069- | 7 | JEANNES WAY | | | 1 | 101 | Single Family | 0.38 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 681 | 07-145- | 43 | PIMLICO POND ROAD | | | 1 | 101 | Single Family | 0.38 | Saltbox | Baseboard Hot Water | | 1986 | R-2 |
| 682 | 11-026- | 3 | J BRADEN THOMPSON ROAD | | | 1 | 101 | Single Family | 0.38 | Gambrel - | Baseboard Hot Water | | 1987 | R-2 |
| 683 | 85-021- | 74 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.38 | Cottage | No Heat | | 1987 | R-2 |
| 684 | 11-028- | 9 | J BRADEN THOMPSON ROAD | | | 1 | 101 | Single Family | 0.38 | Ranch | Baseboard Hot Water | | 1988 | R-2 |
| 685 | 06-203- | 3 | GRACE LANE | | | 1 | 101 | Single Family | 0.38 | Cape | Baseboard Hot Water | | 1989 | R-2 |
| 686 | 08-199- | 4 | EARLY RED CIRCLE | | | 1 | 101 | Single Family | 0.38 | Ranch | Forced Air | | 1990 | R-2 |
| 687 | 08-208- | 19 | EARLY RED CIRCLE | | | 1 | 101 | Single Family | 0.38 | Ranch | Forced Air | | 1990 | R-2 |
| 688 | 08-185-004 | 6 | MUSKEGAT CIRCLE | | | 1 | 101 | Single Family | 0.38 | Ranch | Forced Air | | 1991 | R-2 |
| 689 | 12-153- | 6 | JOE-JAY LANE | | | 1 | 101 | Single Family | 0.38 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 690 | 20-083- | 4 | ROLLING RIDGE LANE | | | 1 | 101 | Single Family | 0.38 | Colonial | Forced Air | | 1995 | R-2 |
| 691 | 09-225- | 7 | TAMARACK LANE | | | 1 | 101 | Single Family | 0.38 | Contempora | Forced Air/Air Cond | | 1995 | R-2 |
| 692 | 09-240- | 5 | WINDY PINE LANE | | | 1 | 101 | Single Family | 0.38 | Colonial | Forced Air/Air Cond | | 1995 | R-2 |
| 693 | 20-008- | 14 | LAKEVIEW DRIVE | | | 1 | 101 | Single Family | 0.38 | Cape | Forced Air | | 1997 | R-2 |
| 694 | 14-312- | 1 | FIRETHORN LANE | | | 1 | 101 | Single Family | 0.38 | Contempora | Forced Air/Air Cond | | 2002 | R-2 |
| 695 | 14-212- | 1 | OPEN TRAIL ROAD | | | 1 | 101 | Single Family | 0.38 | Contempora | Forced Air/Air Cond | | 2002 | R-2 |
| 696 | 09-228- | 6 | TAMARACK LANE | | | 1 | 101 | Single Family | 0.38 | Contempora | Forced Air/Air Cond | | 2002 | R-2 |
| 697 | 24-110- | 10 | HOLLY LANE | | | 1 | 101 | Single Family | 0.38 | Cape | Baseboard Hot Water | | 2003 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 698 | 13-235- | 37 | CLIPPER CIRCLE | | | 1 | 101 | Single Family | 0.38 | Saltbox | Baseboard Hot Water | | 2004 | R-2 |
| 699 | 06-201- | 35 | PIMLICO POND ROAD | | | 1 | 101 | Single Family | 0.38 | Saltbox | Baseboard Hot Water | | 2004 | R-2 |
| 700 | 13-244- | 26 | CLIPPER CIRCLE | | | 1 | 101 | Single Family | 0.38 | Cape | Baseboard Hot Water | | 2005 | R-2 |
| 701 | 36-008- | 209 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 0.39 | Historic | Forced Air/Air Cond | | 1825 | R-2 |
| 702 | 77-028- | 18 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.39 | Cottage | Forced Air | | 1926 | R-2 |
| 703 | 77-045- | 73 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.39 | Cottage | Floor Furnace | | 1940 | R-2 |
| 704 | 77-048- | 79 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.39 | Cottage | Floor Furnace | | 1940 | R-2 |
| 705 | 77-049- | 81 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.39 | Cottage | Wall Furnace | | 1942 | R-2 |
| 706 | 12-099- | 44 | EAST ROAD | | | 1 | 101 | Single Family | 0.39 | Ranch | Forced Air | | 1950 | R-2 |
| 707 | 55-010- | 22 | CAPTAIN PAINE ROAD | | | 1 | 101 | Single Family | 0.39 | Ranch | Forced Air | | 1962 | R-2 |
| 708 | 64-115- | 96 | WING BOULEVARD EAST | | | 1 | 101 | Single Family | 0.39 | Contempora | No Heat | | 1964 | R-2 |
| 709 | 64-064- | 17 | CAPTAIN COLE ROAD | | | 1 | 101 | Single Family | 0.39 | Ranch | Forced Air/Air Cond | | 1965 | R-2 |
| 710 | 28-152- | 65 | KIAHS WAY | | | 1 | 101 | Single Family | 0.39 | Cape | Baseboard Hot Water | | 1965 | R-2 |
| 711 | 24-157- | 32 | KIAHS WAY | | | 1 | 101 | Single Family | 0.39 | Ranch | Baseboard Hot Water | | 1967 | R-2 |
| 712 | 23-337- | 37 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.39 | Cape | Baseboard Hot Water | | 1967 | R-2 |
| 713 | 24-023- | 11 | KIAHS WAY | | | 1 | 101 | Single Family | 0.39 | Gambrel - | Baseboard Hot Water | | 1968 | R-2 |
| 714 | 55-004- | 10 | CAPTAIN WING ROAD | | | 1 | 101 | Single Family | 0.39 | Ranch | Baseboard Hot Water | | 1969 | R-2 |
| 715 | 23-368- | 53 | KIAHS WAY | | | 1 | 101 | Single Family | 0.39 | Ranch | Baseboard Hot Water | | 1969 | R-2 |
| 716 | 24-024- | 13 | KIAHS WAY | | | 1 | 101 | Single Family | 0.39 | Ranch | Forced Air | | 1969 | R-2 |
| 717 | 24-026- | 17 | KIAHS WAY | | | 1 | 101 | Single Family | 0.39 | Cape | Baseboard Hot Water | | 1969 | R-2 |
| 718 | 23-253- | 15 | MILL ROAD | | | 1 | 101 | Single Family | 0.39 | Cape | Forced Air | | 1969 | R-2 |
| 719 | 06-092- | 15 | FREEDOM ROAD | | | 1 | 101 | Single Family | 0.39 | Ranch | Baseboard/Electric | | 1970 | R-2 |
| 720 | 24-064- | 12 | POND VIEW DRIVE | | | 1 | 101 | Single Family | 0.39 | Cape | Forced Air | | 1970 | R-2 |
| 721 | 24-067- | 6 | POND VIEW DRIVE | | | 1 | 101 | Single Family | 0.39 | Cape | Forced Air | | 1970 | R-2 |
| 722 | 23-246- | 184 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.39 | Ranch | Baseboard/Electric | | 1970 | R-2 |
| 723 | 24-149- | 13 | SPECTACLE ROAD | | | 1 | 101 | Single Family | 0.39 | Cape | Baseboard Hot Water | | 1970 | R-2 |
| 724 | 23-421- | 46 | MILL ROAD | | | 1 | 101 | Single Family | 0.39 | Cape | Forced Air | | 1971 | R-2 |
| 725 | 06-250- | 8 | ROUTE 130 | | | 1 | 101 | Single Family | 0.39 | Ranch | Forced Air | | 1971 | R-2 |
| 726 | 77-037- | 57 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.39 | Ranch | Forced Air | | 1971 | R-2 |
| 727 | 23-336- | 35 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.39 | Ranch | Baseboard/Electric | | 1971 | R-2 |
| 728 | 07-092- | 31 | COVE ROAD | | | 1 | 101 | Single Family | 0.39 | Other | Baseboard Hot Water | | 1972 | R-2 |
| 729 | 11-030- | 13 | J BRADEN THOMPSON ROAD | | | 1 | 101 | Single Family | 0.39 | Cape | Baseboard Hot Water | | 1972 | R-2 |
| 730 | 24-095- | 5 | PINE CONE DRIVE | | | 1 | 101 | Single Family | 0.39 | Cape | Forced Air | | 1972 | R-2 |
| 731 | 24-025- | 15 | KIAHS WAY | | | 1 | 101 | Single Family | 0.39 | Ranch | Forced Air | | 1973 | R-2 |
| 732 | 24-028- | 21 | KIAHS WAY | | | 1 | 101 | Single Family | 0.39 | Ranch | Forced Air/Air Cond | | 1973 | R-2 |
| 733 | 77-042- | 67 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.39 | Cape | Forced Air | | 1973 | R-2 |
| 734 | 24-154- | 23 | SPECTACLE ROAD | | | 1 | 101 | Single Family | 0.39 | Ranch | Baseboard Hot Water | | 1973 | R-2 |
| 735 | 24-027- | 19 | KIAHS WAY | | | 1 | 101 | Single Family | 0.39 | Ranch | Baseboard Hot Water | | 1974 | R-2 |
| 736 | 24-133- | 8 | LAKEWOOD DRIVE | | | 1 | 101 | Single Family | 0.39 | Cape | Baseboard Hot Water | | 1974 | R-2 |
| 737 | 24-131- | 12 | SPECTACLE ROAD | | | 1 | 101 | Single Family | 0.39 | Ranch | Forced Air | | 1975 | R-2 |
| 738 | 24-139- | 6 | SPECTACLE ROAD | | | 1 | 101 | Single Family | 0.39 | Cape | Forced Air | | 1975 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 739 | 24-068- | 4 | POND VIEW DRIVE | | | 1 | 101 | Single Family | 0.39 | Cape | Forced Air | | 1976 | R-2 |
| 740 | 24-148- | 11 | SPECTACLE ROAD | | | 1 | 101 | Single Family | 0.39 | Ranch | Baseboard Hot Water | | 1976 | R-2 |
| 741 | 24-032- | 31 | KIAHS WAY | | | 1 | 101 | Single Family | 0.39 | Colonial | Baseboard Hot Water | | 1978 | R-2 |
| 742 | 28-158- | 77 | KIAHS WAY | | | 1 | 101 | Single Family | 0.39 | Cape | Baseboard Hot Water | | 1979 | R-2 |
| 743 | 23-411- | 9 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.39 | Ranch | Baseboard Hot Water | | 1982 | R-2 |
| 744 | 24-124- | 16 | KETTLE DRUM LANE | | | 1 | 101 | Single Family | 0.39 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 745 | 19-027- | 12 | LAKEVIEW DRIVE | | | 1 | 101 | Single Family | 0.39 | Cape | Forced Air | | 1984 | R-2 |
| 746 | 20-014- | 6 | HOLIDAY LANE | | | 1 | 101 | Single Family | 0.39 | Cape | Forced Air | | 1985 | R-2 |
| 747 | 77-032- | 10 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.39 | Contempora | Baseboard Hot Water | | 1986 | R-2 |
| 748 | 40-046- | 8 | GRAY BIRCH ROAD | | | 1 | 101 | Single Family | 0.39 | Colonial | Baseboard Hot Water | | 1987 | R-2 |
| 749 | 08-213- | 5 | EARLY RED CIRCLE | | | 1 | 101 | Single Family | 0.39 | Cape | Forced Air | | 1990 | R-2 |
| 750 | 06-237- | 30 | ROUTE 130 | | | 1 | 101 | Single Family | 0.39 | Cape | Baseboard Hot Water | | 1990 | R-2 |
| 751 | 14-316- | 6 | FIRETHORN LANE | | | 1 | 101 | Single Family | 0.39 | Contempora | Forced Air | | 1994 | R-2 |
| 752 | 14-191- | 6 | OPEN SPACE DRIVE | | | 1 | 101 | Single Family | 0.39 | Contempora | Forced Air/Air Cond | | 1995 | R-2 |
| 753 | 09-242- | 4 | WINDY PINE LANE | | | 1 | 101 | Single Family | 0.39 | Ranch | Forced Air/Air Cond | | 1995 | R-2 |
| 754 | 09-219- | 26 | REFLECTION DRIVE | | | 1 | 101 | Single Family | 0.39 | Cape | Forced Air/Air Cond | | 1996 | R-2 |
| 755 | 09-246- | 4 | REFLECTION DRIVE | | | 1 | 101 | Single Family | 0.39 | Colonial | Forced Air/Air Cond | | 1996 | R-2 |
| 756 | 09-243- | 2 | WINDY PINE LANE | | | 1 | 101 | Single Family | 0.39 | Cape | Forced Air/Air Cond | | 1996 | R-2 |
| 757 | 09-263- | 26 | OPEN SPACE DRIVE | | | 1 | 101 | Single Family | 0.39 | Contempora | Forced Air/Air Cond | | 1997 | R-2 |
| 758 | 14-188- | 12 | OPEN SPACE DRIVE | | | 1 | 101 | Single Family | 0.39 | Contempora | Forced Air/Air Cond | | 1997 | R-2 |
| 759 | 09-247- | 2 | REFLECTION DRIVE | | | 1 | 101 | Single Family | 0.39 | Contempora | Forced Air/Air Cond | | 1997 | R-2 |
| 760 | 28-183- | 14 | SHERIFFS LANE | | | 1 | 101 | Single Family | 0.39 | Cape | Forced Air | | 1997 | R-2 |
| 761 | 28-190- | 7 | SHERIFFS LANE | | | 1 | 101 | Single Family | 0.39 | Cape | Forced Air | | 1997 | R-2 |
| 762 | 09-294- | 6 | BIRCHWOOD LANE | | | 1 | 101 | Single Family | 0.39 | Contempora | Forced Air/Air Cond | | 1998 | R-2 |
| 763 | 09-300- | 6 | IVY LANE | | | 1 | 101 | Single Family | 0.39 | Contempora | Forced Air/Air Cond | | 1998 | R-2 |
| 764 | 14-190- | 8 | OPEN SPACE DRIVE | | | 1 | 101 | Single Family | 0.39 | Contempora | Forced Air/Air Cond | | 1998 | R-2 |
| 765 | 14-317- | 4 | FIRETHORN LANE | | | 1 | 101 | Single Family | 0.39 | Contempora | Forced Air/Air Cond | | 1999 | R-2 |
| 766 | 09-215- | 4 | HOLLY BERRY DRIVE | | | 1 | 101 | Single Family | 0.39 | Contempora | Forced Air/Air Cond | | 2000 | R-2 |
| 767 | 09-264- | 24 | OPEN SPACE DRIVE | | | 1 | 101 | Single Family | 0.39 | Cape | Forced Air/Air Cond | | 2000 | R-2 |
| 768 | 09-227- | 8 | TAMARACK LANE | | | 1 | 101 | Single Family | 0.39 | Contempora | Forced Air/Air Cond | | 2001 | R-2 |
| 769 | 09-216- | 2 | HOLLY BERRY DRIVE | | | 1 | 101 | Single Family | 0.39 | Contempora | Forced Air/Air Cond | | 2002 | R-2 |
| 770 | 09-233- | 5 | SWEET FERN LANE | | | 1 | 101 | Single Family | 0.39 | Cape | Forced Air/Air Cond | | 2003 | R-2 |
| 771 | 13-243- | 28 | CLIPPER CIRCLE | | | 1 | 101 | Single Family | 0.39 | Saltbox | Baseboard Hot Water | | 2004 | R-2 |
| 772 | 14-313- | 3 | FIRETHORN LANE | | | 1 | 101 | Single Family | 0.39 | Contempora | Forced Air | | 2004 | R-2 |
| 773 | 09-237- | 2 | SWEET FERN LANE | | | 1 | 101 | Single Family | 0.39 | Cape | Forced Air/Air Cond | | 2004 | R-2 |
| 774 | 13-221- | 14 | CLIPPER CIRCLE | | | 1 | 101 | Single Family | 0.39 | Cape | Baseboard Hot Water | | 2005 | R-2 |
| 775 | 14-189- | 10 | OPEN SPACE DRIVE | | | 1 | 101 | Single Family | 0.39 | Contempora | Forced Air/Air Cond | | 2005 | R-2 |
| 776 | 77-029- | 16 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.40 | Cottage | Forced Air | | 1931 | R-2 |
| 777 | 52-051- | 9 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 0.40 | Cottage | Wall Furnace | | 1948 | R-2 |
| 778 | 70-046- | 93 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 0.40 | Cottage | Forced Air | | 1953 | R-2 |
| 779 | 50-058- | 22 | PUTTING GREEN CIRCLE | | | 1 | 101 | Single Family | 0.40 | Raised Ran | Baseboard/Electric | | 1965 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 780 | 50-057- | 24 | PUTTING GREEN CIRCLE | | | 1 | 101 | Single Family | 0.40 | Raised Ran | Baseboard/Electric | | 1966 | R-2 |
| 781 | 24-085- | 34 | KIAHS WAY | | | 1 | 101 | Single Family | 0.40 | Cape | Baseboard Hot Water | | 1967 | R-2 |
| 782 | 24-090- | 16 | HERRING RUN | | | 1 | 101 | Single Family | 0.40 | Gambrel - | Baseboard Hot Water | | 1969 | R-2 |
| 783 | 23-288- | 23 | SAMOSET ROAD | | | 1 | 101 | Single Family | 0.40 | Cape | Baseboard Hot Water | | 1969 | R-2 |
| 784 | 24-087- | 11 | HERRING RUN | | | 1 | 101 | Single Family | 0.40 | Cape | Baseboard/Electric | | 1970 | R-2 |
| 785 | 24-056- | 28 | POND VIEW DRIVE | | | 1 | 101 | Single Family | 0.40 | Ranch | Forced Air | | 1970 | R-2 |
| 786 | 24-080- | 49 | POND VIEW DRIVE | | | 1 | 101 | Single Family | 0.40 | Raised Ran | Baseboard Hot Water | | 1970 | R-2 |
| 787 | 24-093- | 24 | SPECTACLE ROAD | | | 1 | 101 | Single Family | 0.40 | Cape | Baseboard Hot Water | | 1970 | R-2 |
| 788 | 24-073- | 11 | POND VIEW DRIVE | | | 1 | 101 | Single Family | 0.40 | Cape | Baseboard/Electric | | 1971 | R-2 |
| 789 | 24-115- | 1 | KETTLE DRUM LANE | | | 1 | 101 | Single Family | 0.40 | Cape | Forced Air | | 1972 | R-2 |
| 790 | 07-091- | 29 | COVE ROAD | | | 1 | 101 | Single Family | 0.40 | Ranch | Baseboard Hot Water | | 1973 | R-2 |
| 791 | 24-150- | 15 | SPECTACLE ROAD | | | 1 | 101 | Single Family | 0.40 | Cape | Forced Air | | 1977 | R-2 |
| 792 | 24-120- | 11 | KETTLE DRUM LANE | | | 1 | 101 | Single Family | 0.40 | Cape | Baseboard/Electric | | 1981 | R-2 |
| 793 | 24-153- | 21 | SPECTACLE ROAD | | | 1 | 101 | Single Family | 0.40 | Ranch | Baseboard Hot Water | | 1981 | R-2 |
| 794 | 40-042- | 5 | GRAY BIRCH ROAD | | | 1 | 101 | Single Family | 0.40 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 795 | 06-093- | 17 | FREEDOM ROAD | | | 1 | 101 | Single Family | 0.40 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 796 | 19-028- | 10 | LAKEVIEW DRIVE | | | 1 | 101 | Single Family | 0.40 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 797 | 19-029- | 8 | LAKEVIEW DRIVE | | | 1 | 101 | Single Family | 0.40 | Saltbox | Forced Air | | 1985 | R-2 |
| 798 | 06-148- | 45 | SNAKE POND ROAD | | | 1 | 101 | Single Family | 0.40 | Saltbox | Baseboard Hot Water | | 1985 | R-2 |
| 799 | 24-101- | 18 | SPECTACLE ROAD | | | 1 | 101 | Single Family | 0.40 | Gambrel - | Baseboard Hot Water | | 1986 | R-2 |
| 800 | 08-093- | 7 | MOON COMPASS LANE | | | 1 | 101 | Single Family | 0.40 | Ranch | Baseboard Hot Water | | 1988 | R-2 |
| 801 | 14-193- | 2 | OPEN SPACE DRIVE | | | 1 | 101 | Single Family | 0.40 | Contempora | Forced Air/Air Cond | | 1988 | R-2 |
| 802 | 08-201- | 6 | EARLY RED CIRCLE | | | 1 | 101 | Single Family | 0.40 | Cape | Forced Air | | 1990 | R-2 |
| 803 | 23-402- | 56 | MILL ROAD | | | 1 | 101 | Single Family | 0.40 | Cape | Baseboard Hot Water | | 1992 | R-2 |
| 804 | 09-217- | 30 | REFLECTION DRIVE | | | 1 | 101 | Single Family | 0.40 | Cape | Forced Air/Air Cond | | 1996 | R-2 |
| 805 | 09-296- | 2 | BIRCHWOOD LANE | | | 1 | 101 | Single Family | 0.40 | Contempora | Forced Air/Air Cond | | 1997 | R-2 |
| 806 | 28-181- | 17 | SHERIFFS LANE | | | 1 | 101 | Single Family | 0.40 | Cape | Forced Air | | 1997 | R-2 |
| 807 | 09-279- | 7 | MOSSY BOTTOM LANE | | | 1 | 101 | Single Family | 0.40 | Cape | Forced Air/Air Cond | | 1999 | R-2 |
| 808 | 14-172- | 10 | OPEN TRAIL ROAD | | | 1 | 101 | Single Family | 0.40 | Cape | Forced Air/Air Cond | | 2000 | R-2 |
| 809 | 14-214- | 5 | OPEN TRAIL ROAD | | | 1 | 101 | Single Family | 0.40 | Contempora | Forced Air/Air Cond | | 2000 | R-2 |
| 810 | 09-295- | 4 | BIRCHWOOD LANE | | | 1 | 101 | Single Family | 0.40 | Contempora | Forced Air/Air Cond | | 2001 | R-2 |
| 811 | 09-231- | 1 | SWEET FERN LANE | | | 1 | 101 | Single Family | 0.40 | Contempora | Forced Air/Air Cond | | 2002 | R-2 |
| 812 | 09-224- | 5 | TAMARACK LANE | | | 1 | 101 | Single Family | 0.40 | Contempora | Forced Air/Air Cond | | 2002 | R-2 |
| 813 | 09-282- | 8 | MOSSY BOTTOM LANE | | | 1 | 101 | Single Family | 0.40 | Cape | Forced Air/Air Cond | | 2003 | R-2 |
| 814 | 14-177- | 23 | OPEN SPACE DRIVE | | | 1 | 101 | Single Family | 0.40 | Cape | Forced Air/Air Cond | | 2003 | R-2 |
| 815 | 09-232- | 3 | SWEET FERN LANE | | | 1 | 101 | Single Family | 0.40 | Contempora | Forced Air/Air Cond | | 2003 | R-2 |
| 816 | 13-229- | 25 | CLIPPER CIRCLE | | | 1 | 101 | Single Family | 0.40 | Cape | Baseboard Hot Water | | 2004 | R-2 |
| 817 | 77-056- | 93 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.41 | Cottage | No Heat | | 1910 | R-2 |
| 818 | 77-055- | 91 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.41 | Cottage | No Heat | | 1927 | R-2 |
| 819 | 67-006- | 236 | ROUTE 6A | | | 1 | 101 | Single Family | 0.41 | Cape | Baseboard Hot Water | | 1947 | R-2 |
| 820 | 23-399- | 3 | HERRING RUN | | | 1 | 101 | Single Family | 0.41 | Cape | Forced Air | | 1966 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 821 | 23-335- | 33 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.41 | Ranch | Forced Air | | 1966 | R-2 |
| 822 | 28-157- | 75 | KIAHS WAY | | | 1 | 101 | Single Family | 0.41 | Ranch | Baseboard/Electric | | 1967 | R-2 |
| 823 | 24-012- | 3 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.41 | Cape | Baseboard Hot Water | | 1967 | R-2 |
| 824 | 24-126- | 12 | KETTLE DRUM LANE | | | 1 | 101 | Single Family | 0.41 | Cape | Baseboard Hot Water | | 1969 | R-2 |
| 825 | 23-256- | 135 | PINKHAM ROAD | | | 1 | 101 | Single Family | 0.41 | Ranch | Baseboard Hot Water | | 1969 | R-2 |
| 826 | 24-057- | 26 | POND VIEW DRIVE | | | 1 | 101 | Single Family | 0.41 | Raised Ran | Baseboard Hot Water | | 1969 | R-2 |
| 827 | 50-063- | 12 | PUTTING GREEN CIRCLE | | | 1 | 101 | Single Family | 0.41 | Cape | Forced Air | | 1969 | R-2 |
| 828 | 67-007- | 234 | ROUTE 6A | | | 1 | 101 | Single Family | 0.41 | Gambrel - | Baseboard Hot Water | | 1969 | R-2 |
| 829 | 24-091- | 14 | HERRING RUN | | | 1 | 101 | Single Family | 0.41 | Ranch | Forced Air/Air Cond | | 1970 | R-2 |
| 830 | 24-078- | 31 | POND VIEW DRIVE | | | 1 | 101 | Single Family | 0.41 | Garrison | Baseboard Hot Water | | 1970 | R-2 |
| 831 | 23-418- | 23 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.41 | Ranch | Baseboard/Electric | | 1970 | R-2 |
| 832 | 06-262- | 7 | ARTISAN WAY | | | 1 | 101 | Single Family | 0.41 | Ranch | Baseboard Hot Water | | 1971 | R-2 |
| 833 | 23-398- | 1 | HERRING RUN | | | 1 | 101 | Single Family | 0.41 | Ranch | Baseboard Hot Water | | 1971 | R-2 |
| 834 | 23-248- | 5 | MILL ROAD | | | 1 | 101 | Single Family | 0.41 | Ranch | Baseboard/Electric | | 1971 | R-2 |
| 835 | 31-055- | 224 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 0.41 | Ranch | Forced Air | | 1971 | R-2 |
| 836 | 24-119- | 9 | KETTLE DRUM LANE | | | 1 | 101 | Single Family | 0.41 | Cape | Forced Air | | 1972 | R-2 |
| 837 | 06-084- | 14 | FREEDOM ROAD | | | 1 | 101 | Single Family | 0.41 | Cape | Baseboard Hot Water | | 1974 | R-2 |
| 838 | 17-192- | 219 | COTUIT ROAD | | | 1 | 101 | Single Family | 0.41 | Cape | Baseboard/Electric | | 1980 | R-2 |
| 839 | 13-050- | 59 | JOHN EWER ROAD | | | 1 | 101 | Single Family | 0.41 | Cape | Baseboard/Electric | | 1980 | R-2 |
| 840 | 23-401- | 35 | KIAHS WAY | | | 1 | 101 | Single Family | 0.41 | Garrison | Baseboard Hot Water | | 1981 | R-2 |
| 841 | 23-406- | 22 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.41 | Ranch | Baseboard Hot Water | | 1981 | R-2 |
| 842 | 23-334- | 31 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.41 | Gambrel - | Baseboard/Electric | | 1983 | R-2 |
| 843 | 28-153- | 67 | KIAHS WAY | | | 1 | 101 | Single Family | 0.41 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 844 | 12-067- | 3 | JEANNES WAY | | | 1 | 101 | Single Family | 0.41 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 845 | 19-030- | 6 | LAKEVIEW DRIVE | | | 1 | 101 | Single Family | 0.41 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 846 | 20-011- | 17 | LAKEVIEW DRIVE | | | 1 | 101 | Single Family | 0.41 | Cape | Forced Air | | 1985 | R-2 |
| 847 | 20-086- | 45 | POPPLE BOTTOM ROAD | | | 1 | 101 | Single Family | 0.41 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 848 | 07-088- | 23 | COVE ROAD | | | 1 | 101 | Single Family | 0.41 | Cape | Forced Air | | 1987 | R-2 |
| 849 | 24-169- | 8 | KIAHS WAY | | | 1 | 101 | Single Family | 0.41 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 850 | 11-031- | 15 | J BRADEN THOMPSON ROAD | | | 1 | 101 | Single Family | 0.41 | Ranch | Baseboard Hot Water | | 1988 | R-2 |
| 851 | 24-122- | 17 | KETTLE DRUM LANE | | | 1 | 101 | Single Family | 0.41 | Cape | Baseboard Hot Water | | 1989 | R-2 |
| 852 | 08-185-003 | 4 | MUSKEGAT CIRCLE | | | 1 | 101 | Single Family | 0.41 | Ranch | Forced Air | | 1991 | R-2 |
| 853 | 08-185-063 | 21 | RYDER CIRCLE | | | 1 | 101 | Single Family | 0.41 | Cape | Forced Air | | 1992 | R-2 |
| 854 | 08-185-079 | 30 | MANAMOK CIRCLE | | | 1 | 101 | Single Family | 0.41 | Cape | Forced Air | | 1993 | R-2 |
| 855 | 28-195- | 5 | CASTLE LANE | | | 1 | 101 | Single Family | 0.41 | Cape | Forced Air | | 1997 | R-2 |
| 856 | 28-191- | 1 | SHERIFFS LANE | | | 1 | 101 | Single Family | 0.41 | Cape | Forced Air | | 1997 | R-2 |
| 857 | 28-199- | 15 | CASTLE LANE | | | 1 | 101 | Single Family | 0.41 | Cape | Forced Air | | 1998 | R-2 |
| 858 | 24-030- | 25 | KIAHS WAY | | | 1 | 101 | Single Family | 0.41 | Colonial | Baseboard Hot Water | | 2000 | R-2 |
| 859 | 09-292- | 10 | BIRCHWOOD LANE | | | 1 | 101 | Single Family | 0.41 | Contempora | Forced Air/Air Cond | | 2001 | R-2 |
| 860 | 14-206- | 5 | GROUNDCOVER LANE | | | 1 | 101 | Single Family | 0.41 | Contempora | Forced Air/Air Cond | | 2001 | R-2 |
| 861 | 09-288- | 5 | BIRCHWOOD LANE | | | 1 | 101 | Single Family | 0.41 | Contempora | Forced Air/Air Cond | | 2002 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 862 | 09-283- | 6 | MOSSY BOTTOM LANE | | | 1 | 101 | Single Family | 0.41 | Contempora | Forced Air/Air Cond | | 2002 | R-2 |
| 863 | 14-170- | 16 | OPEN TRAIL ROAD | | | 1 | 101 | Single Family | 0.41 | Contempora | Forced Air/Air Cond | | 2002 | R-2 |
| 864 | 09-236- | 4 | SWEET FERN LANE | | | 1 | 101 | Single Family | 0.41 | Contempora | Forced Air/Air Cond | | 2002 | R-2 |
| 865 | 14-219- | 15 | OPEN TRAIL ROAD | | | 1 | 101 | Single Family | 0.41 | Contempora | Forced Air/Air Cond | | 2003 | R-2 |
| 866 | 09-307- | 37 | REFLECTION DRIVE | | | 1 | 101 | Single Family | 0.41 | Colonial | Forced Air/Air Cond | | 2003 | R-2 |
| 867 | 13-222- | 9 | CLIPPER CIRCLE | | | 1 | 101 | Single Family | 0.41 | Saltbox | Baseboard Hot Water | | 2004 | R-2 |
| 868 | 13-232- | 31 | CLIPPER CIRCLE | | | 1 | 101 | Single Family | 0.41 | Saltbox | Baseboard Hot Water | | 2004 | R-2 |
| 869 | 13-237- | 41 | CLIPPER CIRCLE | | | 1 | 101 | Single Family | 0.41 | Cape | Baseboard Hot Water | | 2004 | R-2 |
| 870 | 55-008- | 48 | HAMMOND ROAD | | | 1 | 101 | Single Family | 0.41 | Cape | Forced Air | | 2004 | R-2 |
| 871 | 09-223- | 3 | TAMARACK LANE | | | 1 | 101 | Single Family | 0.41 | Contempora | Forced Air/Air Cond | | 2004 | R-2 |
| 872 | 09-280- | 9 | MOSSY BOTTOM LANE | | | 1 | 101 | Single Family | 0.41 | Contempora | Forced Air/Air Cond | | 2005 | R-2 |
| 873 | 77-059- | 99 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.42 | Cottage | Baseboard/Electric | | 1922 | R-2 |
| 874 | 77-040- | 63 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.42 | Cottage | Baseboard/Electric | | 1930 | R-2 |
| 875 | 77-038- | 59 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.42 | Ranch | Floor Furnace | | 1941 | R-2 |
| 876 | 55-137- | 58 | WING BOULEVARD EAST | | | 1 | 101 | Single Family | 0.42 | Ranch | Forced Air | | 1948 | R-2 |
| 877 | 06-080- | 22 | FREEDOM ROAD | | | 1 | 101 | Single Family | 0.42 | Cape | Baseboard Hot Water | | 1958 | R-2 |
| 878 | 55-017- | 8 | CAPTAIN PAINE ROAD | | | 1 | 101 | Single Family | 0.42 | Ranch | Forced Air/Air Cond | | 1961 | R-2 |
| 879 | 23-283- | 31 | MILL ROAD | | | 1 | 101 | Single Family | 0.42 | Ranch | Forced Air | | 1969 | R-2 |
| 880 | 24-072- | 9 | POND VIEW DRIVE | | | 1 | 101 | Single Family | 0.42 | Cape | Baseboard Hot Water | | 1969 | R-2 |
| 881 | 24-074- | 13 | POND VIEW DRIVE | | | 1 | 101 | Single Family | 0.42 | Gambrel - | Forced Air | | 1969 | R-2 |
| 882 | 50-060- | 18 | PUTTING GREEN CIRCLE | | | 1 | 101 | Single Family | 0.42 | Gambrel - | Forced Air | | 1969 | R-2 |
| 883 | 23-261- | 1 | SHADY OAK LANE | | | 1 | 101 | Single Family | 0.42 | Cape | Baseboard Hot Water | | 1969 | R-2 |
| 884 | 24-020- | 2 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.42 | Cape | Baseboard/Electric | | 1969 | R-2 |
| 885 | 24-071- | 7 | POND VIEW DRIVE | | | 1 | 101 | Single Family | 0.42 | Gambrel - | Baseboard Hot Water | | 1970 | R-2 |
| 886 | 24-146- | 7 | SPECTACLE ROAD | | | 1 | 101 | Single Family | 0.42 | Gambrel - | Baseboard Hot Water | | 1970 | R-2 |
| 887 | 24-015- | 12 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.42 | Cape | Forced Air | | 1970 | R-2 |
| 888 | 24-016- | 10 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.42 | Gambrel - | Forced Air | | 1970 | R-2 |
| 889 | 24-117- | 5 | KETTLE DRUM LANE | | | 1 | 101 | Single Family | 0.42 | Cape | Forced Air | | 1971 | R-2 |
| 890 | 23-286- | 7 | SAMOSET ROAD | | | 1 | 101 | Single Family | 0.42 | Gambrel - | Forced Air | | 1971 | R-2 |
| 891 | 24-017- | 8 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.42 | Cape | Forced Air | | 1971 | R-2 |
| 892 | 24-053- | 34 | POND VIEW DRIVE | | | 1 | 101 | Single Family | 0.42 | Gambrel - | Forced Air | | 1972 | R-2 |
| 893 | 24-079- | 43 | POND VIEW DRIVE | | | 1 | 101 | Single Family | 0.42 | Saltbox | Forced Air | | 1973 | R-2 |
| 894 | 24-092- | 26 | SPECTACLE ROAD | | | 1 | 101 | Single Family | 0.42 | Ranch | Forced Air | | 1973 | R-2 |
| 895 | 23-263- | 3 | THUMPERTOWN LANE | | | 1 | 101 | Single Family | 0.42 | Cape | Baseboard Hot Water | | 1977 | R-2 |
| 896 | 24-018- | 6 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.42 | Ranch | Baseboard Hot Water | | 1977 | R-2 |
| 897 | 07-061- | 53 | ARTISAN WAY | | | 1 | 101 | Single Family | 0.42 | Cape | Forced Air | | 1978 | R-2 |
| 898 | 23-257- | 137 | PINKHAM ROAD | | | 1 | 101 | Single Family | 0.42 | Cape | Baseboard Hot Water | | 1980 | R-2 |
| 899 | 28-160- | 66 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.42 | Ranch | Forced Air | | 1981 | R-2 |
| 900 | 24-029- | 23 | KIAHS WAY | | | 1 | 101 | Single Family | 0.42 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 901 | 19-024- | 7 | LAKEVIEW DRIVE | | | 1 | 101 | Single Family | 0.42 | Cape | Forced Air/Air Cond | | 1984 | R-2 |
| 902 | 20-009- | 11 | LAKEVIEW DRIVE | | | 1 | 101 | Single Family | 0.42 | Saltbox | Forced Air | | 1984 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 903 | 20-051- | 2 | BOTTOM LANE | | | 1 | 101 | Single Family | 0.42 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 904 | 19-023- | 5 | LAKEVIEW DRIVE | | | 1 | 101 | Single Family | 0.42 | Cape | Forced Air | | 1985 | R-2 |
| 905 | 19-025- | 9 | LAKEVIEW DRIVE | | | 1 | 101 | Single Family | 0.42 | Cape | Forced Air | | 1985 | R-2 |
| 906 | 19-031- | 4 | LAKEVIEW DRIVE | | | 1 | 101 | Single Family | 0.42 | Colonial | Forced Air | | 1985 | R-2 |
| 907 | 55-031- | 27 | WING BOULEVARD WEST | | | 1 | 101 | Single Family | 0.42 | Ranch | Baseboard Hot Water | | 1986 | R-2 |
| 908 | 07-090- | 27 | COVE ROAD | | | 1 | 101 | Single Family | 0.42 | Saltbox | Forced Air | | 1987 | R-2 |
| 909 | 12-034- | 3 | JOE-JAY LANE | | | 1 | 101 | Single Family | 0.42 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 910 | 09-258- | 40 | OPEN SPACE DRIVE | | | 1 | 101 | Single Family | 0.42 | Other | Forced Air/Air Cond | | 1989 | R-2 |
| 911 | 55-079- | 45 | BEACHWAY ROAD | | | 1 | 101 | Single Family | 0.42 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 912 | 09-213- | 3 | HOLLY BERRY DRIVE | | | 1 | 101 | Single Family | 0.42 | Cape | Forced Air/Air Cond | | 1995 | R-2 |
| 913 | 28-193- | 1 | CASTLE LANE | | | 1 | 101 | Single Family | 0.42 | Cape | Baseboard Hot Water | | 1997 | R-2 |
| 914 | 28-194- | 3 | CASTLE LANE | | | 1 | 101 | Single Family | 0.42 | Cape | Forced Air/Air Cond | | 1997 | R-2 |
| 915 | 09-255- | 17 | REFLECTION DRIVE | | | 1 | 101 | Single Family | 0.42 | Contempora | Forced Air/Air Cond | | 1998 | R-2 |
| 916 | 14-210- | 4 | GROUNDCOVER LANE | | | 1 | 101 | Single Family | 0.42 | Cape | Forced Air/Air Cond | | 1999 | R-2 |
| 917 | 09-277- | 3 | MOSSY BOTTOM LANE | | | 1 | 101 | Single Family | 0.42 | Contempora | Forced Air/Air Cond | | 1999 | R-2 |
| 918 | 14-185- | 18 | OPEN SPACE DRIVE | | | 1 | 101 | Single Family | 0.42 | Contempora | Baseboard Hot Water | | 2000 | R-2 |
| 919 | 24-152- | 19 | SPECTACLE ROAD | | | 1 | 101 | Single Family | 0.42 | Colonial | Baseboard Hot Water | | 2000 | R-2 |
| 920 | 09-290- | 9 | BIRCHWOOD LANE | | | 1 | 101 | Single Family | 0.42 | Contempora | Forced Air/Air Cond | | 2002 | R-2 |
| 921 | 14-201- | 6 | WINTERGREEN LANE | | | 1 | 101 | Single Family | 0.42 | Contempora | Forced Air/Air Cond | | 2002 | R-2 |
| 922 | 09-268- | 4 | INDIAN SUMMER LANE | | | 1 | 101 | Single Family | 0.42 | Contempora | Forced Air/Air Cond | | 2003 | R-2 |
| 923 | 09-286- | 1 | BIRCHWOOD LANE | | | 1 | 101 | Single Family | 0.42 | Cape | Forced Air/Air Cond | | 2004 | R-2 |
| 924 | 77-060- | 101 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.43 | Cottage | No Heat | | 1927 | R-2 |
| 925 | 52-052- | 11 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 0.43 | Cottage | Wall Furnace | | 1948 | R-2 |
| 926 | 55-061- | 50 | WING BOULEVARD WEST | | | 1 | 101 | Single Family | 0.43 | Ranch | Forced Air | | 1950 | R-2 |
| 927 | 51-028- | 40 | SANDY NECK ROAD | | | 1 | 101 | Single Family | 0.43 | Ranch | Forced Air | | 1959 | R-2 |
| 928 | 28-156- | 73 | KIAHS WAY | | | 1 | 101 | Single Family | 0.43 | Gambrel - | Baseboard Hot Water | | 1968 | R-2 |
| 929 | 07-147- | 51 | PIMLICO POND ROAD | | | 1 | 101 | Single Family | 0.43 | Cape | Forced Air | | 1972 | R-2 |
| 930 | 23-290- | 26 | SAMOSET ROAD | | | 1 | 101 | Single Family | 0.43 | Gambrel - | Baseboard/Electric | | 1972 | R-2 |
| 931 | 24-155- | 25 | SPECTACLE ROAD | | | 1 | 101 | Single Family | 0.43 | Cape | Baseboard Hot Water | | 1972 | R-2 |
| 932 | 24-089- | 15 | HERRING RUN | | | 1 | 101 | Single Family | 0.43 | Cape | Forced Air | | 1973 | R-2 |
| 933 | 23-416- | 19 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.43 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 934 | 23-240- | 196 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.43 | Cape | Baseboard/Electric | | 1984 | R-2 |
| 935 | 23-301- | 4 | SAMOSET ROAD | | | 1 | 101 | Single Family | 0.43 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 936 | 20-013- | 8 | HOLIDAY LANE | | | 1 | 101 | Single Family | 0.43 | Ranch | Forced Air | | 1985 | R-2 |
| 937 | 28-154- | 69 | KIAHS WAY | | | 1 | 101 | Single Family | 0.43 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 938 | 28-155- | 71 | KIAHS WAY | | | 1 | 101 | Single Family | 0.43 | Ranch | Baseboard Hot Water | | 1986 | R-2 |
| 939 | 06-198- | 5 | LITCHFIELD LANE | | | 1 | 101 | Single Family | 0.43 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 940 | 07-089- | 25 | COVE ROAD | | | 1 | 101 | Single Family | 0.43 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 941 | 06-196- | 29 | PIMLICO POND ROAD | | | 1 | 101 | Single Family | 0.43 | Ranch | Forced Air | | 1987 | R-2 |
| 942 | 24-098- | 6 | PINE CONE DRIVE | | | 1 | 101 | Single Family | 0.43 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 943 | 23-247- | 1 | MILL ROAD | | | 1 | 101 | Single Family | 0.43 | Ranch | Forced Air/Air Cond | | 1989 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

|  | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 944 | 51-004- | 6 | PUTTING GREEN CIRCLE | | | 1 | 101 | Single Family | 0.43 | Ranch | Forced Air | | 1990 | R-2 |
| 945 | 06-200- | 33 | PIMLICO POND ROAD | | | 1 | 101 | Single Family | 0.43 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 946 | 23-285- | 3 | SAMOSET ROAD | | | 1 | 101 | Single Family | 0.43 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 947 | 09-226- | 9 | TAMARACK LANE | | | 1 | 101 | Single Family | 0.43 | Cape | Forced Air/Air Cond | | 1995 | R-2 |
| 948 | 07-022- | 28 | CRAFT ROAD | | | 1 | 101 | Single Family | 0.43 | Cape | n/a | | 1996 | R-2 |
| 949 | 09-254- | 15 | REFLECTION DRIVE | | | 1 | 101 | Single Family | 0.43 | Contempora | Forced Air/Air Cond | | 1998 | R-2 |
| 950 | 11-032- | 17 | J BRADEN THOMPSON ROAD | | | 1 | 101 | Single Family | 0.43 | Cape | Forced Air | | 1999 | R-2 |
| 951 | 09-230- | 18 | REFLECTION DRIVE | | | 1 | 101 | Single Family | 0.43 | Contempora | Forced Air/Air Cond | | 2000 | R-2 |
| 952 | 14-171- | 14 | OPEN TRAIL ROAD | | | 1 | 101 | Single Family | 0.43 | Contempora | Forced Air/Air Cond | | 2001 | R-2 |
| 953 | 09-305- | 33 | REFLECTION DRIVE | | | 1 | 101 | Single Family | 0.43 | Contempora | Forced Air/Air Cond | | 2001 | R-2 |
| 954 | 09-278- | 5 | MOSSY BOTTOM LANE | | | 1 | 101 | Single Family | 0.43 | Cape | Forced Air/Air Cond | | 2002 | R-2 |
| 955 | 09-291- | 11 | BIRCHWOOD LANE | | | 1 | 101 | Single Family | 0.43 | Cape | Forced Air/Air Cond | | 2003 | R-2 |
| 956 | 09-256- | 19 | REFLECTION DRIVE | | | 1 | 101 | Single Family | 0.43 | Contempora | Forced Air/Air Cond | | 2003 | R-2 |
| 957 | 55-140- | 44 | WING BOULEVARD EAST | | | 1 | 101 | Single Family | 0.43 | Contempora | Forced Air/Air Cond | | 2003 | R-2 |
| 958 | 13-245- | 24 | CLIPPER CIRCLE | | | 1 | 101 | Single Family | 0.43 | Saltbox | Baseboard Hot Water | | 2004 | R-2 |
| 959 | 09-276- | 1 | MOSSY BOTTOM LANE | | | 1 | 101 | Single Family | 0.43 | Cape | Forced Air/Air Cond | | 2004 | R-2 |
| 960 | 14-213- | 3 | OPEN TRAIL ROAD | | | 1 | 101 | Single Family | 0.43 | Cape | Forced Air/Air Cond | | 2004 | R-2 |
| 961 | 77-058- | 97 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.43 | Cape | Baseboard/Electric | | 2004 | R-2 |
| 962 | 77-050- | 83 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.44 | Cottage | No Heat | | 1920 | R-2 |
| 963 | 23-330- | 2 | CHAPAQUOIT WAY | | | 1 | 101 | Single Family | 0.44 | Cape | Baseboard Hot Water | | 1967 | R-2 |
| 964 | 24-011- | 1 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.44 | Ranch | Baseboard Hot Water | | 1969 | R-2 |
| 965 | 23-250- | 9 | MILL ROAD | | | 1 | 101 | Single Family | 0.44 | Cape | Baseboard Hot Water | | 1970 | R-2 |
| 966 | 24-013- | 5 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.44 | Gambrel - | Baseboard/Electric | | 1970 | R-2 |
| 967 | 24-160- | 24 | KIAHS WAY | | | 1 | 101 | Single Family | 0.44 | Cape | Forced Air | | 1971 | R-2 |
| 968 | 24-096- | 39 | POND VIEW DRIVE | | | 1 | 101 | Single Family | 0.44 | Cape | Forced Air | | 1973 | R-2 |
| 969 | 23-410- | 14 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.44 | Cape | Forced Air | | 1973 | R-2 |
| 970 | 23-262- | 1 | THUMPERTOWN LANE | | | 1 | 101 | Single Family | 0.44 | Ranch | Forced Air | | 1975 | R-2 |
| 971 | 23-302- | 35 | MILL ROAD | | | 1 | 101 | Single Family | 0.44 | Cape | Forced Air | | 1977 | R-2 |
| 972 | 24-054- | 32 | POND VIEW DRIVE | | | 1 | 101 | Single Family | 0.44 | Colonial | Baseboard Hot Water | | 1979 | R-2 |
| 973 | 07-144- | 41 | PIMLICO POND ROAD | | | 1 | 101 | Single Family | 0.44 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 974 | 12-054- | 30 | JEANNES WAY | | | 1 | 101 | Single Family | 0.44 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 975 | 12-080- | 29 | JEANNES WAY | | | 1 | 101 | Single Family | 0.44 | Ranch | Baseboard Hot Water | | 1985 | R-2 |
| 976 | 11-233- | 90 | ROUTE 130 | | | 1 | 101 | Single Family | 0.44 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 977 | 06-094- | 19 | FREEDOM ROAD | | | 1 | 101 | Single Family | 0.44 | Cape | Baseboard/Electric | | 1986 | R-2 |
| 978 | 12-055- | 28 | JEANNES WAY | | | 1 | 101 | Single Family | 0.44 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 979 | 12-079- | 27 | JEANNES WAY | | | 1 | 101 | Single Family | 0.44 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 980 | 12-046- | 27 | JOE-JAY LANE | | | 1 | 101 | Single Family | 0.44 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 981 | 12-082- | 28 | JOE-JAY LANE | | | 1 | 101 | Single Family | 0.44 | Cape | Baseboard Hot Water | | 1989 | R-2 |
| 982 | 12-047- | 29 | JOE-JAY LANE | | | 1 | 101 | Single Family | 0.44 | Colonial | Baseboard Hot Water | | 1990 | R-2 |
| 983 | 20-081- | 8 | ROLLING RIDGE LANE | | | 1 | 101 | Single Family | 0.44 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 984 | 09-252- | 9 | REFLECTION DRIVE | | | 1 | 101 | Single Family | 0.44 | Cape | Forced Air/Air Cond | | 1995 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 985 | 09-304- | 31 | REFLECTION DRIVE | | | 1 | 101 | Single Family | 0.44 | Contempora | Forced Air/Air Cond | | 1997 | R-2 |
| 986 | 09-299- | 5 | IVY LANE | | | 1 | 101 | Single Family | 0.44 | Contempora | Forced Air/Air Cond | | 1998 | R-2 |
| 987 | 14-211- | 2 | GROUNDCOVER LANE | | | 1 | 101 | Single Family | 0.44 | Contempora | Forced Air/Air Cond | | 1999 | R-2 |
| 988 | 55-149- | 18 | WING BOULEVARD EAST | | | 1 | 101 | Single Family | 0.44 | Ranch | Baseboard Hot Water | | 1999 | R-2 |
| 989 | 14-194- | 1 | WINTERGREEN LANE | | | 1 | 101 | Single Family | 0.44 | Cape | Forced Air/Air Cond | | 1999 | R-2 |
| 990 | 55-215- | 56 | BEACHWAY ROAD | | | 1 | 101 | Single Family | 0.44 | Cape | Baseboard Hot Water | | 2000 | R-2 |
| 991 | 09-275- | 33 | OPEN SPACE DRIVE | | | 1 | 101 | Single Family | 0.44 | Contempora | Forced Air/Air Cond | | 2001 | R-2 |
| 992 | 14-203- | 5 | OPEN SPACE DRIVE | | | 1 | 101 | Single Family | 0.44 | Contempora | Forced Air/Air Cond | | 2001 | R-2 |
| 993 | 09-306- | 35 | REFLECTION DRIVE | | | 1 | 101 | Single Family | 0.44 | Contempora | Forced Air/Air Cond | | 2001 | R-2 |
| 994 | 09-238- | 1 | WINDY PINE LANE | | | 1 | 101 | Single Family | 0.44 | Contempora | Forced Air/Air Cond | | 2001 | R-2 |
| 995 | 09-308- | 39 | REFLECTION DRIVE | | | 1 | 101 | Single Family | 0.44 | Contempora | Forced Air/Air Cond | | 2002 | R-2 |
| 996 | 14-318- | 2 | FIRETHORN LANE | | | 1 | 101 | Single Family | 0.44 | Contempora | Forced Air/Air Cond | | 2004 | R-2 |
| 997 | 14-202- | 4 | WINTERGREEN LANE | | | 1 | 101 | Single Family | 0.44 | Contempora | Forced Air/Air Cond | | 2005 | R-2 |
| 998 | 11-053- | 41 | ROUTE 130 | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1795 | R-2 |
| 999 | 76-036- | 54 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.45 | Cottage | Wall Furnace | | 1955 | R-2 |
| 1000 | 51-029- | 38 | SANDY NECK ROAD | | | 1 | 101 | Single Family | 0.45 | Ranch | Forced Air | | 1958 | R-2 |
| 1001 | 40-084- | 3 | EARL ROAD | | | 1 | 101 | Single Family | 0.45 | Cape | Forced Air | | 1968 | R-2 |
| 1002 | 23-383- | 38 | KIAHS WAY | | | 1 | 101 | Single Family | 0.45 | Cape | Forced Air | | 1968 | R-2 |
| 1003 | 70-139- | 10 | ROBERTS WAY | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard Hot Water | | 1968 | R-2 |
| 1004 | 23-419- | 25 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard Hot Water | | 1969 | R-2 |
| 1005 | 23-456- | 7 | BURNING TREE LANE | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1970 | R-2 |
| 1006 | 24-141- | 2 | SPECTACLE ROAD | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard/Electric | | 1970 | R-2 |
| 1007 | 54-047- | 9 | CAPTAIN TEACH ROAD | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard/Electric | | 1971 | R-2 |
| 1008 | 22-014- | 8 | COVENTRY PLACE | | | 1 | 101 | Single Family | 0.45 | Ranch | Forced Air | | 1971 | R-2 |
| 1009 | 06-112- | 12 | FRIENDLY ROAD | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard Hot Water | | 1971 | R-2 |
| 1010 | 22-019-001 | 3 | LAMBETH CIRCLE | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard/Electric | | 1971 | R-2 |
| 1011 | 22-028- | 24 | LAMBETH CIRCLE | | | 1 | 101 | Single Family | 0.45 | Ranch | Forced Air | | 1971 | R-2 |
| 1012 | 22-030-001 | 14 | LAMBETH CIRCLE | | | 1 | 101 | Single Family | 0.45 | Ranch | Forced Air | | 1971 | R-2 |
| 1013 | 22-031- | 6 | LAMBETH CIRCLE | | | 1 | 101 | Single Family | 0.45 | Ranch | Forced Air | | 1971 | R-2 |
| 1014 | 24-060- | 20 | POND VIEW DRIVE | | | 1 | 101 | Single Family | 0.45 | Gambrel - | Baseboard/Electric | | 1971 | R-2 |
| 1015 | 23-432- | 46 | TURTLE COVE ROAD | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1971 | R-2 |
| 1016 | 23-434- | 42 | TURTLE COVE ROAD | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1971 | R-2 |
| 1017 | 17-097- | 5 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1972 | R-2 |
| 1018 | 23-397- | 4 | HERRING RUN | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1972 | R-2 |
| 1019 | 23-092- | 37 | KENSINGTON DRIVE | | | 1 | 101 | Single Family | 0.45 | Cape | Forced Air | | 1972 | R-2 |
| 1020 | 24-118- | 7 | KETTLE DRUM LANE | | | 1 | 101 | Single Family | 0.45 | Cape | Forced Air | | 1972 | R-2 |
| 1021 | 24-069- | 2 | POND VIEW DRIVE | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard Hot Water | | 1972 | R-2 |
| 1022 | 17-128- | 189 | ROUTE 130 | | | 1 | 101 | Single Family | 0.45 | Gambrel - | Baseboard/Electric | | 1972 | R-2 |
| 1023 | 10-034- | 16 | EMERALD WAY | | | 1 | 101 | Single Family | 0.45 | Raised Ran | Forced Air | | 1973 | R-2 |
| 1024 | 17-083- | 26 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard Hot Water | | 1973 | R-2 |
| 1025 | 17-087- | 18 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 0.45 | Raised Ran | Baseboard/Electric | | 1973 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1026 | 17-088- | 16 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 0.45 | Raised Ran | Forced Air | | 1973 | R-2 |
| 1027 | 17-091- | 10 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 0.45 | Raised Ran | Baseboard Hot Water | | 1973 | R-2 |
| 1028 | 17-092- | 8 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard Hot Water | | 1973 | R-2 |
| 1029 | 36-052- | 9 | JACK KELLY ROAD | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard Hot Water | | 1973 | R-2 |
| 1030 | 23-086- | 25 | KENSINGTON DRIVE | | | 1 | 101 | Single Family | 0.45 | Contempora | Baseboard Hot Water | | 1973 | R-2 |
| 1031 | 23-087- | 27 | KENSINGTON DRIVE | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard/Electric | | 1973 | R-2 |
| 1032 | 23-088- | 29 | KENSINGTON DRIVE | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard/Electric | | 1973 | R-2 |
| 1033 | 23-089- | 31 | KENSINGTON DRIVE | | | 1 | 101 | Single Family | 0.45 | Split Leve | Baseboard/Electric | | 1973 | R-2 |
| 1034 | 22-022- | 9 | LAMBETH CIRCLE | | | 1 | 101 | Single Family | 0.45 | Raised Ran | Baseboard/Electric | | 1973 | R-2 |
| 1035 | 15-014- | 43 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.45 | Cape | Forced Air | | 1973 | R-2 |
| 1036 | 51-030- | 36 | SANDY NECK ROAD | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard/Electric | | 1973 | R-2 |
| 1037 | 06-102- | 6 | TABOR ROAD | | | 1 | 101 | Single Family | 0.45 | Gambrel - | Baseboard Hot Water | | 1973 | R-2 |
| 1038 | 06-103- | 4 | TABOR ROAD | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard/Electric | | 1973 | R-2 |
| 1039 | 16-090- | 36 | BRAMBLE BUSH DRIVE | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard Hot Water | | 1974 | R-2 |
| 1040 | 17-052- | 11 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 0.45 | Raised Ran | Baseboard Hot Water | | 1974 | R-2 |
| 1041 | 17-053- | 13 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 0.45 | Garrison | Baseboard Hot Water | | 1974 | R-2 |
| 1042 | 17-086- | 20 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 0.45 | Raised Ran | Baseboard Hot Water | | 1974 | R-2 |
| 1043 | 17-070- | 17 | SHAGBARK ROAD | | | 1 | 101 | Single Family | 0.45 | Raised Ran | Baseboard Hot Water | | 1974 | R-2 |
| 1044 | 17-049- | 3 | WOODVUE ROAD | | | 1 | 101 | Single Family | 0.45 | Raised Ran | Baseboard Hot Water | | 1974 | R-2 |
| 1045 | 17-050- | 5 | WOODVUE ROAD | | | 1 | 101 | Single Family | 0.45 | Raised Ran | Baseboard Hot Water | | 1974 | R-2 |
| 1046 | 17-051- | 7 | WOODVUE ROAD | | | 1 | 101 | Single Family | 0.45 | Raised Ran | Baseboard Hot Water | | 1974 | R-2 |
| 1047 | 16-095- | 39 | BRAMBLE BUSH DRIVE | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard Hot Water | | 1975 | R-2 |
| 1048 | 05-107- | 6 | EMERALD WAY | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard Hot Water | | 1975 | R-2 |
| 1049 | 05-108- | 4 | EMERALD WAY | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard/Electric | | 1975 | R-2 |
| 1050 | 22-003- | 36 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1975 | R-2 |
| 1051 | 22-004- | 34 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1975 | R-2 |
| 1052 | 24-170- | 6 | KIAHS WAY | | | 1 | 101 | Single Family | 0.45 | Raised Ran | Forced Air | | 1975 | R-2 |
| 1053 | 23-254- | 131 | PINKHAM ROAD | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard Hot Water | | 1975 | R-2 |
| 1054 | 17-066- | 9 | SHAGBARK ROAD | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1975 | R-2 |
| 1055 | 17-067- | 11 | SHAGBARK ROAD | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1975 | R-2 |
| 1056 | 17-068- | 13 | SHAGBARK ROAD | | | 1 | 101 | Single Family | 0.45 | Raised Ran | Forced Air | | 1975 | R-2 |
| 1057 | 17-069- | 15 | SHAGBARK ROAD | | | 1 | 101 | Single Family | 0.45 | Garrison | Baseboard Hot Water | | 1975 | R-2 |
| 1058 | 23-439- | 32 | TURTLE COVE ROAD | | | 1 | 101 | Single Family | 0.45 | Cape | Forced Air | | 1975 | R-2 |
| 1059 | 13-133- | 2 | CLIPPER CIRCLE | | | 1 | 101 | Single Family | 0.45 | Raised Ran | Baseboard Hot Water | | 1976 | R-2 |
| 1060 | 15-065- | 4 | DEER RUN LANE | | | 1 | 101 | Single Family | 0.45 | Cape | Forced Air | | 1976 | R-2 |
| 1061 | 16-084- | 50 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard Hot Water | | 1976 | R-2 |
| 1062 | 16-085- | 48 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1976 | R-2 |
| 1063 | 17-081- | 30 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1976 | R-2 |
| 1064 | 06-377- | 10 | RIDGETOP ROAD | | | 1 | 101 | Single Family | 0.45 | Old Style | Forced Air | | 1976 | R-2 |
| 1065 | 05-042- | 128 | SNAKE POND ROAD | | | 1 | 101 | Single Family | 0.45 | Ranch | Forced Air | | 1976 | R-2 |
| 1066 | 05-044- | 124 | SNAKE POND ROAD | | | 1 | 101 | Single Family | 0.45 | Ranch | Forced Air | | 1976 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1067 | 06-315- | 10 | DANA ROAD | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1977 | R-2 |
| 1068 | 06-323- | 7 | DEER HOLLOW ROAD | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1977 | R-2 |
| 1069 | 15-056- | 5 | DEER RUN LANE | | | 1 | 101 | Single Family | 0.45 | Other | Forced Air | | 1977 | R-2 |
| 1070 | 04-001- | 7 | EVSUN DRIVE | | | 1 | 101 | Single Family | 0.45 | Gambrel - | Baseboard Hot Water | | 1977 | R-2 |
| 1071 | 04-045- | 10 | EVSUN DRIVE | | | 1 | 101 | Single Family | 0.45 | Gambrel - | Baseboard Hot Water | | 1977 | R-2 |
| 1072 | 18-292- | 195 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 0.45 | Garrison | Forced Air | | 1977 | R-2 |
| 1073 | 17-076- | 25 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 0.45 | Saltbox | Baseboard Hot Water | | 1977 | R-2 |
| 1074 | 17-082- | 28 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard Hot Water | | 1977 | R-2 |
| 1075 | 17-084- | 24 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard Hot Water | | 1977 | R-2 |
| 1076 | 06-101- | 10 | TABOR ROAD | | | 1 | 101 | Single Family | 0.45 | Raised Ran | Baseboard Hot Water | | 1977 | R-2 |
| 1077 | 05-073- | 3 | BLACKTHORN PATH | | | 1 | 101 | Single Family | 0.45 | Raised Ran | Baseboard Hot Water | | 1978 | R-2 |
| 1078 | 06-042- | 15 | COUNTRY FARM ROAD | | | 1 | 101 | Single Family | 0.45 | Gambrel - | Baseboard Hot Water | | 1978 | R-2 |
| 1079 | 06-314- | 12 | DANA ROAD | | | 1 | 101 | Single Family | 0.45 | Saltbox | Baseboard Hot Water | | 1978 | R-2 |
| 1080 | 06-316- | 8 | DANA ROAD | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 1081 | 23-132- | 6 | DOVER STREET | | | 1 | 101 | Single Family | 0.45 | Gambrel - | Baseboard Hot Water | | 1978 | R-2 |
| 1082 | 23-133- | 4 | DOVER STREET | | | 1 | 101 | Single Family | 0.45 | Colonial | Baseboard Hot Water | | 1978 | R-2 |
| 1083 | 10-033- | 18 | EMERALD WAY | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 1084 | 18-291- | 193 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 0.45 | Ranch | Forced Air | | 1978 | R-2 |
| 1085 | 18-293- | 197 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 1086 | 23-090- | 33 | KENSINGTON DRIVE | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard Hot Water | | 1978 | R-2 |
| 1087 | 23-091- | 35 | KENSINGTON DRIVE | | | 1 | 101 | Single Family | 0.45 | Gambrel - | Baseboard Hot Water | | 1978 | R-2 |
| 1088 | 23-158- | 8 | KENSINGTON DRIVE | | | 1 | 101 | Single Family | 0.45 | Colonial | Baseboard Hot Water | | 1978 | R-2 |
| 1089 | 15-057- | 32 | LAKEVIEW DRIVE | | | 1 | 101 | Single Family | 0.45 | Cape | Forced Air | | 1978 | R-2 |
| 1090 | 06-104- | 2 | TABOR ROAD | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 1091 | 05-149- | 4 | WEEKS POND DRIVE | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard Hot Water | | 1978 | R-2 |
| 1092 | 05-153- | 5 | WELLFIELD ROAD | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard Hot Water | | 1978 | R-2 |
| 1093 | 05-098- | 6 | BLACKTHORN PATH | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1979 | R-2 |
| 1094 | 23-124- | 13 | BUCKINGHAM DRIVE | | | 1 | 101 | Single Family | 0.45 | Gambrel - | Baseboard Hot Water | | 1979 | R-2 |
| 1095 | 23-125- | 15 | BUCKINGHAM DRIVE | | | 1 | 101 | Single Family | 0.45 | Other | Baseboard Hot Water | | 1979 | R-2 |
| 1096 | 06-317- | 6 | DANA ROAD | | | 1 | 101 | Single Family | 0.45 | Colonial | Baseboard Hot Water | | 1979 | R-2 |
| 1097 | 05-106- | 8 | EMERALD WAY | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard Hot Water | | 1979 | R-2 |
| 1098 | 04-044- | 12 | EVSUN DRIVE | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard/Electric | | 1979 | R-2 |
| 1099 | 18-283- | 177 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1979 | R-2 |
| 1100 | 06-434- | 6 | FOREST ROAD | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1979 | R-2 |
| 1101 | 16-086- | 46 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard/Electric | | 1979 | R-2 |
| 1102 | 18-108- | 35 | LUSCOMBE LANE | | | 1 | 101 | Single Family | 0.45 | Saltbox | Baseboard Hot Water | | 1979 | R-2 |
| 1103 | 18-147- | 26 | LUSCOMBE LANE | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1979 | R-2 |
| 1104 | 18-153- | 18 | LUSCOMBE LANE | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard/Electric | | 1979 | R-2 |
| 1105 | 05-045- | 122 | SNAKE POND ROAD | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1979 | R-2 |
| 1106 | 05-046- | 120 | SNAKE POND ROAD | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1979 | R-2 |
| 1107 | 05-047- | 118 | SNAKE POND ROAD | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1979 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1108 | 05-049- | 114 | SNAKE POND ROAD | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1979 | R-2 |
| 1109 | 23-435- | 40 | TURTLE COVE ROAD | | | 1 | 101 | Single Family | 0.45 | Raised Ran | Baseboard/Electric | | 1979 | R-2 |
| 1110 | 22-066- | 5 | CHAUCER STREET | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard/Electric | | 1980 | R-2 |
| 1111 | 22-068- | 9 | CHAUCER STREET | | | 1 | 101 | Single Family | 0.45 | Gambrel - | Baseboard Hot Water | | 1980 | R-2 |
| 1112 | 22-071- | 8 | CHAUCER STREET | | | 1 | 101 | Single Family | 0.45 | Contempora | Baseboard/Electric | | 1980 | R-2 |
| 1113 | 22-072- | 6 | CHAUCER STREET | | | 1 | 101 | Single Family | 0.45 | Garrison | Baseboard Hot Water | | 1980 | R-2 |
| 1114 | 22-073- | 4 | CHAUCER STREET | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard Hot Water | | 1980 | R-2 |
| 1115 | 06-312- | 16 | DANA ROAD | | | 1 | 101 | Single Family | 0.45 | Cape | Forced Air | | 1980 | R-2 |
| 1116 | 06-365- | 20 | DEER HOLLOW ROAD | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard/Electric | | 1980 | R-2 |
| 1117 | 18-093- | 174 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 0.45 | Garrison | Heat Pump | | 1980 | R-2 |
| 1118 | 18-294- | 199 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard/Electric | | 1980 | R-2 |
| 1119 | 17-094- | 4 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard Hot Water | | 1980 | R-2 |
| 1120 | 18-158- | 6 | LUSCOMBE LANE | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1980 | R-2 |
| 1121 | 05-043- | 126 | SNAKE POND ROAD | | | 1 | 101 | Single Family | 0.45 | Cape | Forced Air | | 1980 | R-2 |
| 1122 | 05-048- | 116 | SNAKE POND ROAD | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1980 | R-2 |
| 1123 | 13-038- | 12 | SPINNAKER STREET | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1980 | R-2 |
| 1124 | 18-193- | 38 | SPINNAKER STREET | | | 1 | 101 | Single Family | 0.45 | Other | Baseboard Hot Water | | 1980 | R-2 |
| 1125 | 18-203- | 18 | SPINNAKER STREET | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard/Electric | | 1980 | R-2 |
| 1126 | 23-438- | 34 | TURTLE COVE ROAD | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard/Electric | | 1980 | R-2 |
| 1127 | 06-440- | 9 | DEEP WOOD DRIVE | | | 1 | 101 | Single Family | 0.45 | Garrison | Baseboard/Electric | | 1981 | R-2 |
| 1128 | 17-093- | 6 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 0.45 | Ranch | Forced Air | | 1981 | R-2 |
| 1129 | 22-055- | 12 | PRINCE PATH | | | 1 | 101 | Single Family | 0.45 | Ranch | Forced Air | | 1981 | R-2 |
| 1130 | 13-036- | 16 | SPINNAKER STREET | | | 1 | 101 | Single Family | 0.45 | Raised Ran | Baseboard Hot Water | | 1981 | R-2 |
| 1131 | 13-037- | 14 | SPINNAKER STREET | | | 1 | 101 | Single Family | 0.45 | Cape | Forced Air | | 1981 | R-2 |
| 1132 | 23-437- | 36 | TURTLE COVE ROAD | | | 1 | 101 | Single Family | 0.45 | Cape | Forced Air | | 1981 | R-2 |
| 1133 | 18-162- | 3 | AGNUS STREET | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard Hot Water | | 1982 | R-2 |
| 1134 | 18-163- | 5 | AGNUS STREET | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard Hot Water | | 1982 | R-2 |
| 1135 | 18-167- | 6 | AGNUS STREET | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard/Electric | | 1982 | R-2 |
| 1136 | 18-168- | 6 | AGNUS STREET | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard/Electric | | 1982 | R-2 |
| 1137 | 22-083- | 5 | AVON DRIVE | | | 1 | 101 | Single Family | 0.45 | Gambrel - | Forced Air | | 1982 | R-2 |
| 1138 | 22-097- | 3 | JESTER DRIVE | | | 1 | 101 | Single Family | 0.45 | Cape | Forced Air | | 1982 | R-2 |
| 1139 | 22-098- | 5 | JESTER DRIVE | | | 1 | 101 | Single Family | 0.45 | Gambrel - | Baseboard Hot Water | | 1982 | R-2 |
| 1140 | 22-076- | 3 | WHITMAN DRIVE | | | 1 | 101 | Single Family | 0.45 | Ranch | Forced Air | | 1982 | R-2 |
| 1141 | 22-077- | 5 | WHITMAN DRIVE | | | 1 | 101 | Single Family | 0.45 | Cape | Forced Air | | 1982 | R-2 |
| 1142 | 22-079- | 9 | WHITMAN DRIVE | | | 1 | 101 | Single Family | 0.45 | Cape | Forced Air | | 1982 | R-2 |
| 1143 | 17-098- | 8 | WOODVUE ROAD | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard Hot Water | | 1982 | R-2 |
| 1144 | 17-099- | 6 | WOODVUE ROAD | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard/Electric | | 1982 | R-2 |
| 1145 | 05-074- | 5 | BLACKTHORN PATH | | | 1 | 101 | Single Family | 0.45 | Raised Ran | Baseboard/Electric | | 1983 | R-2 |
| 1146 | 15-064- | 6 | DEER RUN LANE | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 1147 | 06-298- | 43 | FALMOUTH-SANDWICH ROAD | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 1148 | 06-306- | 61 | FALMOUTH-SANDWICH ROAD | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard/Electric | | 1983 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1149 | 06-435- | 4 | FOREST ROAD | | | 1 | 101 | Single Family | 0.45 | Gambrel - | Forced Air | | 1983 | R-2 |
| 1150 | 09-049- | 386 | LAKE SHORE DRIVE | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 1151 | 09-050- | 384 | LAKE SHORE DRIVE | | | 1 | 101 | Single Family | 0.45 | Gambrel - | Forced Air | | 1983 | R-2 |
| 1152 | 15-058- | 30 | LAKEVIEW DRIVE | | | 1 | 101 | Single Family | 0.45 | Colonial | Baseboard Hot Water | | 1983 | R-2 |
| 1153 | 20-003- | 24 | LAKEVIEW DRIVE | | | 1 | 101 | Single Family | 0.45 | Ranch | Forced Air | | 1983 | R-2 |
| 1154 | 18-103- | 21 | LUSCOMBE LANE | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard/Electric | | 1983 | R-2 |
| 1155 | 24-049- | 42 | POND VIEW DRIVE | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 1156 | 22-087- | 13 | QUEENS WAY | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 1157 | 22-102- | 5 | QUEENS WAY | | | 1 | 101 | Single Family | 0.45 | Cape | Forced Air | | 1983 | R-2 |
| 1158 | 06-378- | 8 | RIDGETOP ROAD | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard/Electric | | 1983 | R-2 |
| 1159 | 10-005- | 1 | WEXFORD LANE | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 1160 | 10-003- | 29 | BLACKTHORN PATH | | | 1 | 101 | Single Family | 0.45 | Gambrel - | Baseboard Hot Water | | 1984 | R-2 |
| 1161 | 06-301- | 51 | FALMOUTH-SANDWICH ROAD | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard Hot Water | | 1984 | R-2 |
| 1162 | 06-302- | 53 | FALMOUTH-SANDWICH ROAD | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard/Electric | | 1984 | R-2 |
| 1163 | 06-303- | 55 | FALMOUTH-SANDWICH ROAD | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard Hot Water | | 1984 | R-2 |
| 1164 | 06-304- | 57 | FALMOUTH-SANDWICH ROAD | | | 1 | 101 | Single Family | 0.45 | Garrison | Baseboard/Electric | | 1984 | R-2 |
| 1165 | 04-034- | 394 | LAKE SHORE DRIVE | | | 1 | 101 | Single Family | 0.45 | Gambrel - | Forced Air | | 1984 | R-2 |
| 1166 | 04-035- | 392 | LAKE SHORE DRIVE | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 1167 | 09-047- | 390 | LAKE SHORE DRIVE | | | 1 | 101 | Single Family | 0.45 | Gambrel - | Forced Air | | 1984 | R-2 |
| 1168 | 09-048- | 388 | LAKE SHORE DRIVE | | | 1 | 101 | Single Family | 0.45 | Gambrel - | Forced Air | | 1984 | R-2 |
| 1169 | 18-102- | 19 | LUSCOMBE LANE | | | 1 | 101 | Single Family | 0.45 | Other | Baseboard Hot Water | | 1984 | R-2 |
| 1170 | 18-145- | 30 | LUSCOMBE LANE | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard/Electric | | 1984 | R-2 |
| 1171 | 18-157- | 8 | LUSCOMBE LANE | | | 1 | 101 | Single Family | 0.45 | Ranch | Forced Air | | 1984 | R-2 |
| 1172 | 18-217- | 4 | NANTUCKET TRAIL | | | 1 | 101 | Single Family | 0.45 | Gambrel - | Baseboard Hot Water | | 1984 | R-2 |
| 1173 | 18-225- | 3 | NANTUCKET TRAIL | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard/Electric | | 1984 | R-2 |
| 1174 | 18-247- | 28 | NAUSET STREET | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 1175 | 18-248- | 26 | NAUSET STREET | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 1176 | 18-250- | 22 | NAUSET STREET | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 1177 | 10-039- | 11 | OLD SNAKE POND ROAD | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard/Electric | | 1984 | R-2 |
| 1178 | 08-149- | 9 | ABIGAILS WAY | | | 1 | 101 | Single Family | 0.45 | Ranch | Forced Air/Air Cond | | 1985 | R-2 |
| 1179 | 05-077- | 11 | BLACKTHORN PATH | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 1180 | 06-401- | 42 | DEEP WOOD DRIVE | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 1181 | 06-442- | 8 | DEEP WOOD DRIVE | | | 1 | 101 | Single Family | 0.45 | Garrison | Forced Air/Air Cond | | 1985 | R-2 |
| 1182 | 20-084- | 93 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 1183 | 17-090- | 12 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 1184 | 12-057- | 24 | JEANNES WAY | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 1185 | 06-381- | 3 | LAUREL CIRCLE | | | 1 | 101 | Single Family | 0.45 | Gambrel - | Baseboard Hot Water | | 1985 | R-2 |
| 1186 | 18-143- | 34 | LUSCOMBE LANE | | | 1 | 101 | Single Family | 0.45 | Raised Ran | Baseboard Hot Water | | 1985 | R-2 |
| 1187 | 18-156- | 10 | LUSCOMBE LANE | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard/Electric | | 1985 | R-2 |
| 1188 | 18-252- | 18 | NAUSET STREET | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 1189 | 18-254- | 14 | NAUSET STREET | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1985 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1190 | 05-070- | 2 | PEBBLE PATH | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 1191 | 18-206- | 25 | SPINNAKER STREET | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard/Electric | | 1985 | R-2 |
| 1192 | 06-342- | 5 | TABOR ROAD | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard Hot Water | | 1985 | R-2 |
| 1193 | 05-147- | 8 | WEEKS POND DRIVE | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 1194 | 05-152- | 3 | WELLFIELD ROAD | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 1195 | 05-154- | 7 | WELLFIELD ROAD | | | 1 | 101 | Single Family | 0.45 | Colonial | Baseboard Hot Water | | 1985 | R-2 |
| 1196 | 05-175- | 8 | WELLFIELD ROAD | | | 1 | 101 | Single Family | 0.45 | Saltbox | Baseboard Hot Water | | 1985 | R-2 |
| 1197 | 08-148- | 7 | ABIGAILS WAY | | | 1 | 101 | Single Family | 0.45 | Cape | Forced Air | | 1986 | R-2 |
| 1198 | 08-150- | 11 | ABIGAILS WAY | | | 1 | 101 | Single Family | 0.45 | Ranch | Forced Air/Air Cond | | 1986 | R-2 |
| 1199 | 08-151- | 13 | ABIGAILS WAY | | | 1 | 101 | Single Family | 0.45 | Colonial | Baseboard Hot Water | | 1986 | R-2 |
| 1200 | 05-086- | 14 | BLACKTHORN PATH | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 1201 | 05-087- | 12 | BLACKTHORN PATH | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard Hot Water | | 1986 | R-2 |
| 1202 | 10-067- | 26 | BLACKTHORN PATH | | | 1 | 101 | Single Family | 0.45 | Garrison | Baseboard/Electric | | 1986 | R-2 |
| 1203 | 08-076- | 23 | BOURNE HAY ROAD | | | 1 | 101 | Single Family | 0.45 | Other | Baseboard Hot Water | | 1986 | R-2 |
| 1204 | 08-078- | 27 | BOURNE HAY ROAD | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 1205 | 08-132- | 4 | BOURNE HAY ROAD | | | 1 | 101 | Single Family | 0.45 | Ranch | Forced Air | | 1986 | R-2 |
| 1206 | 09-031- | 30 | BOURNE HAY ROAD | | | 1 | 101 | Single Family | 0.45 | Raised Ran | Forced Air | | 1986 | R-2 |
| 1207 | 06-328- | 7 | DANA ROAD | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 1208 | 06-443- | 6 | DEEP WOOD DRIVE | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 1209 | 06-322- | 5 | DEER HOLLOW ROAD | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 1210 | 06-368- | 27 | DEER HOLLOW ROAD | | | 1 | 101 | Single Family | 0.45 | Cape | Forced Air | | 1986 | R-2 |
| 1211 | 08-067- | 11 | ELIJAHS HOLLOW ROAD | | | 1 | 101 | Single Family | 0.45 | Colonial | Baseboard Hot Water | | 1986 | R-2 |
| 1212 | 08-069- | 15 | ELIJAHS HOLLOW ROAD | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 1213 | 18-285- | 181 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 1214 | 20-255- | 9 | GEORGE GALLANT ROAD | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 1215 | 20-155- | 15 | HIGHFIELD DRIVE | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 1216 | 12-056- | 26 | JEANNES WAY | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 1217 | 12-076- | 21 | JEANNES WAY | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 1218 | 12-077- | 23 | JEANNES WAY | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard Hot Water | | 1986 | R-2 |
| 1219 | 12-078- | 25 | JEANNES WAY | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 1220 | 15-062- | 36 | LAKEVIEW DRIVE | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 1221 | 15-063- | 34 | LAKEVIEW DRIVE | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 1222 | 06-199- | 4 | LITCHFIELD LANE | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 1223 | 18-098- | 11 | LUSCOMBE LANE | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard/Electric | | 1986 | R-2 |
| 1224 | 18-216- | 6 | NANTUCKET TRAIL | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 1225 | 18-251- | 20 | NAUSET STREET | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 1226 | 18-253- | 16 | NAUSET STREET | | | 1 | 101 | Single Family | 0.45 | Colonial | Baseboard Hot Water | | 1986 | R-2 |
| 1227 | 24-055- | 30 | POND VIEW DRIVE | | | 1 | 101 | Single Family | 0.45 | Gambrel - | Baseboard Hot Water | | 1986 | R-2 |
| 1228 | 06-353- | 4 | SHARON LANE | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 1229 | 18-201- | 22 | SPINNAKER STREET | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 1230 | 05-177- | 4 | WELLFIELD ROAD | | | 1 | 101 | Single Family | 0.45 | Colonial | Baseboard Hot Water | | 1986 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1231 | 05-078- | 13 | BLACKTHORN PATH | | | 1 | 101 | Single Family | 0.45 | Gambrel - | Baseboard Hot Water | | 1987 | R-2 |
| 1232 | 10-001- | 25 | BLACKTHORN PATH | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 1233 | 10-066- | 28 | BLACKTHORN PATH | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 1234 | 08-077- | 25 | BOURNE HAY ROAD | | | 1 | 101 | Single Family | 0.45 | Colonial | Baseboard Hot Water | | 1987 | R-2 |
| 1235 | 08-087- | 22 | BOURNE HAY ROAD | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 1236 | 18-224- | 11 | DEEP HOLE WAY | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard/Electric | | 1987 | R-2 |
| 1237 | 18-284- | 179 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard Hot Water | | 1987 | R-2 |
| 1238 | 31-086- | 18 | FOX RUN | | | 1 | 101 | Single Family | 0.45 | Cape | Forced Air/Air Cond | | 1987 | R-2 |
| 1239 | 08-161- | 39 | MOON COMPASS LANE | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 1240 | 18-226- | 5 | NANTUCKET TRAIL | | | 1 | 101 | Single Family | 0.45 | Raised Ran | Baseboard Hot Water | | 1987 | R-2 |
| 1241 | 18-245- | 32 | NAUSET STREET | | | 1 | 101 | Single Family | 0.45 | Split Leve | Baseboard Hot Water | | 1987 | R-2 |
| 1242 | 09-035- | 28 | SARAH LAWRENCE ROAD | | | 1 | 101 | Single Family | 0.45 | Colonial | Baseboard Hot Water | | 1987 | R-2 |
| 1243 | 08-121- | 13 | SEDGEWICK LANE | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard Hot Water | | 1987 | R-2 |
| 1244 | 05-176- | 6 | WELLFIELD ROAD | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard Hot Water | | 1987 | R-2 |
| 1245 | 05-084- | 24 | BLACKTHORN PATH | | | 1 | 101 | Single Family | 0.45 | Garrison | Baseboard Hot Water | | 1988 | R-2 |
| 1246 | 18-222- | 7 | DEEP HOLE WAY | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 1247 | 06-338- | 1 | FRIENDLY ROAD | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard Hot Water | | 1988 | R-2 |
| 1248 | 12-045- | 25 | JOE-JAY LANE | | | 1 | 101 | Single Family | 0.45 | Garrison | Baseboard Hot Water | | 1988 | R-2 |
| 1249 | 08-117- | 5 | SEDGEWICK LANE | | | 1 | 101 | Single Family | 0.45 | Colonial | Baseboard Hot Water | | 1988 | R-2 |
| 1250 | 06-354- | 2 | SHARON LANE | | | 1 | 101 | Single Family | 0.45 | Saltbox | Baseboard Hot Water | | 1988 | R-2 |
| 1251 | 18-195- | 34 | SPINNAKER STREET | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 1252 | 18-196- | 32 | SPINNAKER STREET | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 1253 | 10-002- | 27 | BLACKTHORN PATH | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1989 | R-2 |
| 1254 | 09-026- | 29 | BOURNE HAY ROAD | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1989 | R-2 |
| 1255 | 06-311- | 22 | DANA ROAD | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1989 | R-2 |
| 1256 | 22-105-001 | 3 | DOWAGER DRIVE | | | 1 | 101 | Single Family | 0.45 | Cape | Forced Air/Air Cond | | 1989 | R-2 |
| 1257 | 22-106- | 5 | DOWAGER DRIVE | | | 1 | 101 | Single Family | 0.45 | Saltbox | Forced Air/Air Cond | | 1989 | R-2 |
| 1258 | 22-106-001 | 7 | DOWAGER DRIVE | | | 1 | 101 | Single Family | 0.45 | Cape | Forced Air | | 1989 | R-2 |
| 1259 | 12-043- | 21 | JOE-JAY LANE | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard Hot Water | | 1989 | R-2 |
| 1260 | 05-062- | 18 | PEBBLE PATH | | | 1 | 101 | Single Family | 0.45 | Cape | Forced Air | | 1989 | R-2 |
| 1261 | 09-034- | 30 | SARAH LAWRENCE ROAD | | | 1 | 101 | Single Family | 0.45 | Colonial | Forced Air | | 1989 | R-2 |
| 1262 | 18-202- | 20 | SPINNAKER STREET | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1989 | R-2 |
| 1263 | 05-033- | 17 | BELMONT AVENUE | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1990 | R-2 |
| 1264 | 05-035- | 16 | BELMONT AVENUE | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1990 | R-2 |
| 1265 | 05-036- | 14 | BELMONT AVENUE | | | 1 | 101 | Single Family | 0.45 | Cape | Forced Air | | 1990 | R-2 |
| 1266 | 08-073- | 12 | ELIJAHS HOLLOW ROAD | | | 1 | 101 | Single Family | 0.45 | Colonial | Baseboard Hot Water | | 1990 | R-2 |
| 1267 | 12-084- | 24 | JOE-JAY LANE | | | 1 | 101 | Single Family | 0.45 | Split Leve | Baseboard Hot Water | | 1990 | R-2 |
| 1268 | 12-085- | 22 | JOE-JAY LANE | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1990 | R-2 |
| 1269 | 24-147- | 12 | LAKEWOOD DRIVE | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1990 | R-2 |
| 1270 | 05-060- | 13 | PEBBLE PATH | | | 1 | 101 | Single Family | 0.45 | Cape | Forced Air | | 1990 | R-2 |
| 1271 | 09-222- | 20 | REFLECTION DRIVE | | | 1 | 101 | Single Family | 0.45 | Other | Forced Air | | 1990 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1272 | 05-148- | 6 | WEEKS POND DRIVE | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1990 | R-2 |
| 1273 | 12-044- | 23 | JOE-JAY LANE | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard Hot Water | | 1991 | R-2 |
| 1274 | 18-258- | 6 | NAUSET STREET | | | 1 | 101 | Single Family | 0.45 | Colonial | Baseboard Hot Water | | 1991 | R-2 |
| 1275 | 08-185-037 | 47 | SCONSET CIRCLE | | | 1 | 101 | Single Family | 0.45 | Ranch | Forced Air | | 1991 | R-2 |
| 1276 | 12-081- | 30 | JOE-JAY LANE | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1992 | R-2 |
| 1277 | 18-218- | 2 | NANTUCKET TRAIL | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1992 | R-2 |
| 1278 | 18-257- | 8 | NAUSET STREET | | | 1 | 101 | Single Family | 0.45 | Colonial | Baseboard Hot Water | | 1992 | R-2 |
| 1279 | 12-083- | 26 | JOE-JAY LANE | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard Hot Water | | 1993 | R-2 |
| 1280 | 18-227- | 7 | NANTUCKET TRAIL | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard Hot Water | | 1993 | R-2 |
| 1281 | 18-242- | 38 | NAUSET STREET | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 1282 | 18-243- | 36 | NAUSET STREET | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 1283 | 05-031- | 13 | BELMONT AVENUE | | | 1 | 101 | Single Family | 0.45 | Ranch | Forced Air | | 1994 | R-2 |
| 1284 | 05-072- | 1 | BLACKTHORN PATH | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 1285 | 20-046- | 12 | BOTTOM LANE | | | 1 | 101 | Single Family | 0.45 | Colonial | Baseboard Hot Water | | 1994 | R-2 |
| 1286 | 09-027- | 31 | BOURNE HAY ROAD | | | 1 | 101 | Single Family | 0.45 | Colonial | Baseboard Hot Water | | 1994 | R-2 |
| 1287 | 08-068- | 13 | ELIJAHS HOLLOW ROAD | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 1288 | 18-099- | 13 | LUSCOMBE LANE | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 1289 | 18-146- | 28 | LUSCOMBE LANE | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 1290 | 05-063- | 16 | PEBBLE PATH | | | 1 | 101 | Single Family | 0.45 | Garrison | Baseboard Hot Water | | 1994 | R-2 |
| 1291 | 08-115- | 1 | SEDGEWICK LANE | | | 1 | 101 | Single Family | 0.45 | Ranch | Baseboard Hot Water | | 1994 | R-2 |
| 1292 | 18-194- | 36 | SPINNAKER STREET | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 1293 | 05-037- | 12 | BELMONT AVENUE | | | 1 | 101 | Single Family | 0.45 | Cape | Forced Air | | 1995 | R-2 |
| 1294 | 05-038- | 10 | BELMONT AVENUE | | | 1 | 101 | Single Family | 0.45 | Cape | Forced Air | | 1995 | R-2 |
| 1295 | 09-245- | 6 | REFLECTION DRIVE | | | 1 | 101 | Single Family | 0.45 | Colonial | Forced Air/Air Cond | | 1995 | R-2 |
| 1296 | 23-433- | 44 | TURTLE COVE ROAD | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 1297 | 05-028- | 7 | BELMONT AVENUE | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1996 | R-2 |
| 1298 | 05-029- | 9 | BELMONT AVENUE | | | 1 | 101 | Single Family | 0.45 | Cape | Forced Air | | 1996 | R-2 |
| 1299 | 05-030- | 11 | BELMONT AVENUE | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1996 | R-2 |
| 1300 | 05-082- | 21 | BLACKTHORN PATH | | | 1 | 101 | Single Family | 0.45 | Contempora | Forced Air | | 1996 | R-2 |
| 1301 | 06-417- | 15 | DEEP WOOD DRIVE | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1996 | R-2 |
| 1302 | 55-091- | 54 | BEACHWAY ROAD | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1997 | R-2 |
| 1303 | 50-028- | 10 | QUAIL RUN LANE | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1997 | R-2 |
| 1304 | 06-352- | 6 | SHARON LANE | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1997 | R-2 |
| 1305 | 05-113- | 86 | SNAKE POND ROAD | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1997 | R-2 |
| 1306 | 55-118- | 51 | WING BOULEVARD EAST | | | 1 | 101 | Single Family | 0.45 | Gambrel - | Forced Air/Air Cond | | 1997 | R-2 |
| 1307 | 06-403- | 38 | DEEP WOOD DRIVE | | | 1 | 101 | Single Family | 0.45 | Colonial | Baseboard Hot Water | | 1998 | R-2 |
| 1308 | 06-439- | 7 | DEEP WOOD DRIVE | | | 1 | 101 | Single Family | 0.45 | Colonial | Baseboard Hot Water | | 1998 | R-2 |
| 1309 | 18-246- | 30 | NAUSET STREET | | | 1 | 101 | Single Family | 0.45 | Colonial | Baseboard Hot Water | | 1998 | R-2 |
| 1310 | 18-259- | 4 | NAUSET STREET | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1998 | R-2 |
| 1311 | 20-087- | 47 | POPPLE BOTTOM ROAD | | | 1 | 101 | Single Family | 0.45 | Colonial | Baseboard Hot Water | | 1998 | R-2 |
| 1312 | 09-024- | 29 | SARAH LAWRENCE ROAD | | | 1 | 101 | Single Family | 0.45 | Colonial | Baseboard Hot Water | | 1998 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1313 | 05-032- | 15 | BELMONT AVENUE | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1999 | R-2 |
| 1314 | 18-223- | 9 | DEEP HOLE WAY | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 1999 | R-2 |
| 1315 | 18-096- | 7 | LUSCOMBE LANE | | | 1 | 101 | Single Family | 0.45 | Colonial | Forced Air | | 1999 | R-2 |
| 1316 | 05-083- | 23 | BLACKTHORN PATH | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 2000 | R-2 |
| 1317 | 23-333- | 29 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.45 | Colonial | Baseboard Hot Water | | 2000 | R-2 |
| 1318 | 06-402- | 40 | DEEP WOOD DRIVE | | | 1 | 101 | Single Family | 0.45 | Contempora | Forced Air/Air Cond | | 2001 | R-2 |
| 1319 | 07-134- | 12 | PICKEREL WAY | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 2001 | R-2 |
| 1320 | 07-135- | 10 | PICKEREL WAY | | | 1 | 101 | Single Family | 0.45 | Cape | Baseboard Hot Water | | 2001 | R-2 |
| 1321 | 07-136- | 8 | PICKEREL WAY | | | 1 | 101 | Single Family | 0.45 | Cape | Forced Air | | 2001 | R-2 |
| 1322 | 09-210- | 38 | REFLECTION DRIVE | | | 1 | 101 | Single Family | 0.45 | Contempora | Forced Air/Air Cond | | 2001 | R-2 |
| 1323 | 23-431- | 48 | TURTLE COVE ROAD | | | 1 | 101 | Single Family | 0.45 | Contempora | Baseboard Hot Water | | 2001 | R-2 |
| 1324 | 14-195- | 3 | WINTERGREEN LANE | | | 1 | 101 | Single Family | 0.45 | Contempora | Forced Air/Air Cond | | 2002 | R-2 |
| 1325 | 15-013- | 41 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.45 | Colonial | Baseboard Hot Water | | 2003 | R-2 |
| 1326 | 07-129- | 22 | PICKEREL WAY | | | 1 | 101 | Single Family | 0.45 | Cape | Forced Air | | 2003 | R-2 |
| 1327 | 06-411- | 22 | DEEP WOOD DRIVE | | | 1 | 101 | Single Family | 0.45 | Cape | Forced Air/Air Cond | | 2004 | R-2 |
| 1328 | 06-412- | 20 | DEEP WOOD DRIVE | | | 1 | 101 | Single Family | 0.45 | Ranch | Forced Air/Air Cond | | 2004 | R-2 |
| 1329 | 06-413- | 18 | DEEP WOOD DRIVE | | | 1 | 101 | Single Family | 0.45 | Cape | Forced Air/Air Cond | | 2004 | R-2 |
| 1330 | 06-414- | 16 | DEEP WOOD DRIVE | | | 1 | 101 | Single Family | 0.45 | Contempora | Baseboard Hot Water | | 2004 | R-2 |
| 1331 | 06-418- | 17 | DEEP WOOD DRIVE | | | 1 | 101 | Single Family | 0.45 | Cape | Forced Air/Air Cond | | 2004 | R-2 |
| 1332 | 06-419- | 19 | DEEP WOOD DRIVE | | | 1 | 101 | Single Family | 0.45 | Cape | Forced Air/Air Cond | | 2004 | R-2 |
| 1333 | 09-253- | 11 | REFLECTION DRIVE | | | 1 | 101 | Single Family | 0.45 | Colonial | Forced Air/Air Cond | | 2004 | R-2 |
| 1334 | 14-169- | 18 | OPEN TRAIL ROAD | | | 1 | 101 | Single Family | 0.45 | Contempora | Forced Air/Air Cond | | 2005 | R-2 |
| 1335 | 64-104- | 12 | THE GRIDIRON | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1938 | R-2 |
| 1336 | 77-071- | 117 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.46 | Cottage | No Heat | | 1940 | R-2 |
| 1337 | 06-233- | 20 | PIMLICO POND ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1957 | R-2 |
| 1338 | 07-102- | 38 | PICKEREL WAY | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1958 | R-2 |
| 1339 | 17-072- | 17 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 0.46 | Ranch | Forced Air | | 1960 | R-2 |
| 1340 | 54-083- | 15 | CAPTAIN KIDD ROAD | | | 1 | 101 | Single Family | 0.46 | Raised Ran | Baseboard/Electric | | 1965 | R-2 |
| 1341 | 54-084- | 14 | CAPTAIN KIDD ROAD | | | 1 | 101 | Single Family | 0.46 | Raised Ran | Forced Air | | 1965 | R-2 |
| 1342 | 23-303- | 37 | MILL ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Forced Air | | 1965 | R-2 |
| 1343 | 23-408- | 18 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.46 | Gambrel - | Baseboard Hot Water | | 1967 | R-2 |
| 1344 | 23-413- | 13 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.46 | Ranch | Forced Air | | 1967 | R-2 |
| 1345 | 70-138- | 12 | ROBERTS WAY | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1968 | R-2 |
| 1346 | 70-140- | 7 | BARBARA LANE | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1969 | R-2 |
| 1347 | 23-409- | 16 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Forced Air | | 1969 | R-2 |
| 1348 | 11-052- | 8 | J BRADEN THOMPSON ROAD | | | 1 | 101 | Single Family | 0.46 | Raised Ran | Forced Air | | 1970 | R-2 |
| 1349 | 23-444- | 27 | TURTLE COVE ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard/Electric | | 1970 | R-2 |
| 1350 | 06-252- | 3 | ARLINE PATH | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1971 | R-2 |
| 1351 | 54-076- | 5 | CAPTAIN KIDD ROAD | | | 1 | 101 | Single Family | 0.46 | Raised Ran | Baseboard/Electric | | 1971 | R-2 |
| 1352 | 54-065- | 9 | CAPTAIN TOWNE ROAD | | | 1 | 101 | Single Family | 0.46 | Raised Ran | Baseboard Hot Water | | 1971 | R-2 |
| 1353 | 22-016- | 4 | COVENTRY PLACE | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard/Electric | | 1971 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1354 | 22-021- | 7 | LAMBETH CIRCLE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard/Electric | | 1971 | R-2 |
| 1355 | 22-024- | 15 | LAMBETH CIRCLE | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard/Electric | | 1971 | R-2 |
| 1356 | 27-097- | 37 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Forced Air | | 1971 | R-2 |
| 1357 | 06-253- | 5 | ARLINE PATH | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1972 | R-2 |
| 1358 | 06-254- | 7 | ARLINE PATH | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1972 | R-2 |
| 1359 | 06-263- | 9 | ARTISAN WAY | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1972 | R-2 |
| 1360 | 06-264- | 11 | ARTISAN WAY | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1972 | R-2 |
| 1361 | 06-265- | 13 | ARTISAN WAY | | | 1 | 101 | Single Family | 0.46 | Ranch | Forced Air | | 1972 | R-2 |
| 1362 | 06-266- | 15 | ARTISAN WAY | | | 1 | 101 | Single Family | 0.46 | Ranch | Forced Air | | 1972 | R-2 |
| 1363 | 06-267- | 17 | ARTISAN WAY | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1972 | R-2 |
| 1364 | 06-268- | 19 | ARTISAN WAY | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1972 | R-2 |
| 1365 | 06-275- | 10 | ARTISAN WAY | | | 1 | 101 | Single Family | 0.46 | Ranch | Forced Air | | 1972 | R-2 |
| 1366 | 06-276- | 8 | ARTISAN WAY | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1972 | R-2 |
| 1367 | 07-044- | 22 | ARTISAN WAY | | | 1 | 101 | Single Family | 0.46 | Raised Ran | Baseboard Hot Water | | 1972 | R-2 |
| 1368 | 07-045- | 21 | ARTISAN WAY | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1972 | R-2 |
| 1369 | 07-046- | 23 | ARTISAN WAY | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1972 | R-2 |
| 1370 | 06-109- | 6 | BEDFORD PLACE | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard/Electric | | 1972 | R-2 |
| 1371 | 36-026- | 14 | EDWARD KELLY ROAD | | | 1 | 101 | Single Family | 0.46 | Raised Ran | Baseboard Hot Water | | 1972 | R-2 |
| 1372 | 36-027- | 12 | EDWARD KELLY ROAD | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1972 | R-2 |
| 1373 | 17-096- | 3 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1972 | R-2 |
| 1374 | 07-013- | 3 | GUILD ROAD | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard/Electric | | 1972 | R-2 |
| 1375 | 07-014- | 5 | GUILD ROAD | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1972 | R-2 |
| 1376 | 07-018- | 8 | GUILD ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1972 | R-2 |
| 1377 | 07-019- | 6 | GUILD ROAD | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1972 | R-2 |
| 1378 | 07-020- | 4 | GUILD ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1972 | R-2 |
| 1379 | 07-038- | 20 | GUILD ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1972 | R-2 |
| 1380 | 07-041- | 11 | GUILD ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1972 | R-2 |
| 1381 | 14-236- | 12 | HUNTERS TRAIL | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1972 | R-2 |
| 1382 | 23-154- | 18 | KENSINGTON DRIVE | | | 1 | 101 | Single Family | 0.46 | Split Leve | Forced Air | | 1972 | R-2 |
| 1383 | 23-155- | 16 | KENSINGTON DRIVE | | | 1 | 101 | Single Family | 0.46 | Raised Ran | Forced Air | | 1972 | R-2 |
| 1384 | 23-156- | 14 | KENSINGTON DRIVE | | | 1 | 101 | Single Family | 0.46 | Raised Ran | Forced Air | | 1972 | R-2 |
| 1385 | 23-157- | 10 | KENSINGTON DRIVE | | | 1 | 101 | Single Family | 0.46 | Gambrel - | Baseboard Hot Water | | 1972 | R-2 |
| 1386 | 22-030- | 20 | LAMBETH CIRCLE | | | 1 | 101 | Single Family | 0.46 | Ranch | Forced Air | | 1972 | R-2 |
| 1387 | 22-032- | 4 | LAMBETH CIRCLE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1972 | R-2 |
| 1388 | 17-126- | 185 | ROUTE 130 | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard/Electric | | 1972 | R-2 |
| 1389 | 17-127- | 187 | ROUTE 130 | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1972 | R-2 |
| 1390 | 27-077- | 51 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.46 | Ranch | Forced Air | | 1972 | R-2 |
| 1391 | 07-047- | 25 | ARTISAN WAY | | | 1 | 101 | Single Family | 0.46 | Contempora | Baseboard Hot Water | | 1973 | R-2 |
| 1392 | 07-052- | 35 | ARTISAN WAY | | | 1 | 101 | Single Family | 0.46 | Cape | Forced Air | | 1973 | R-2 |
| 1393 | 07-053- | 37 | ARTISAN WAY | | | 1 | 101 | Single Family | 0.46 | Ranch | Forced Air | | 1973 | R-2 |
| 1394 | 55-095- | 44 | BEACHWAY ROAD | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1973 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1395 | 16-089- | 38 | BRAMBLE BUSH DRIVE | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1973 | R-2 |
| 1396 | 16-093- | 35 | BRAMBLE BUSH DRIVE | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1973 | R-2 |
| 1397 | 16-094- | 37 | BRAMBLE BUSH DRIVE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1973 | R-2 |
| 1398 | 17-030- | 17 | BRAMBLE BUSH DRIVE | | | 1 | 101 | Single Family | 0.46 | Raised Ran | Baseboard Hot Water | | 1973 | R-2 |
| 1399 | 09-127- | 5 | BUNKER CIRCLE | | | 1 | 101 | Single Family | 0.46 | Ranch | Forced Air | | 1973 | R-2 |
| 1400 | 06-041- | 13 | COUNTRY FARM ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Forced Air | | 1973 | R-2 |
| 1401 | 07-042- | 17 | GUILD ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1973 | R-2 |
| 1402 | 14-249- | 29 | HUNTERS TRAIL | | | 1 | 101 | Single Family | 0.46 | Cape | Forced Air | | 1973 | R-2 |
| 1403 | 14-250- | 31 | HUNTERS TRAIL | | | 1 | 101 | Single Family | 0.46 | Cape | Forced Air | | 1973 | R-2 |
| 1404 | 36-050- | 5 | JACK KELLY ROAD | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1973 | R-2 |
| 1405 | 36-053- | 11 | JACK KELLY ROAD | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1973 | R-2 |
| 1406 | 23-085- | 23 | KENSINGTON DRIVE | | | 1 | 101 | Single Family | 0.46 | Colonial | Baseboard Hot Water | | 1973 | R-2 |
| 1407 | 23-153- | 20 | KENSINGTON DRIVE | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard/Electric | | 1973 | R-2 |
| 1408 | 28-018- | 17 | KENSINGTON DRIVE | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1973 | R-2 |
| 1409 | 28-019- | 19 | KENSINGTON DRIVE | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard/Electric | | 1973 | R-2 |
| 1410 | 28-020- | 21 | KENSINGTON DRIVE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1973 | R-2 |
| 1411 | 23-136- | 11 | KINGS ROW | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1973 | R-2 |
| 1412 | 14-035- | 67 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1973 | R-2 |
| 1413 | 14-084- | 12 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1973 | R-2 |
| 1414 | 15-018- | 55 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Forced Air | | 1973 | R-2 |
| 1415 | 07-101- | 40 | PICKEREL WAY | | | 1 | 101 | Single Family | 0.46 | Saltbox | Forced Air | | 1973 | R-2 |
| 1416 | 05-111- | 92 | SNAKE POND ROAD | | | 1 | 101 | Single Family | 0.46 | Ranch | Forced Air | | 1973 | R-2 |
| 1417 | 05-112- | 88 | SNAKE POND ROAD | | | 1 | 101 | Single Family | 0.46 | Saltbox | Baseboard Hot Water | | 1973 | R-2 |
| 1418 | 19-046- | 56 | STOWE ROAD | | | 1 | 101 | Single Family | 0.46 | Contempora | Baseboard/Electric | | 1973 | R-2 |
| 1419 | 27-079- | 55 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1973 | R-2 |
| 1420 | 07-051- | 33 | ARTISAN WAY | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1974 | R-2 |
| 1421 | 17-042- | 24 | BRAMBLE BUSH DRIVE | | | 1 | 101 | Single Family | 0.46 | Raised Ran | Baseboard Hot Water | | 1974 | R-2 |
| 1422 | 17-043- | 22 | BRAMBLE BUSH DRIVE | | | 1 | 101 | Single Family | 0.46 | Raised Ran | Baseboard Hot Water | | 1974 | R-2 |
| 1423 | 17-107- | 6 | BRAMBLE BUSH DRIVE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1974 | R-2 |
| 1424 | 17-109- | 5 | BRAMBLE BUSH DRIVE | | | 1 | 101 | Single Family | 0.46 | Raised Ran | Baseboard Hot Water | | 1974 | R-2 |
| 1425 | 17-110- | 7 | BRAMBLE BUSH DRIVE | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1974 | R-2 |
| 1426 | 17-111- | 9 | BRAMBLE BUSH DRIVE | | | 1 | 101 | Single Family | 0.46 | Raised Ran | Baseboard Hot Water | | 1974 | R-2 |
| 1427 | 17-113- | 13 | BRAMBLE BUSH DRIVE | | | 1 | 101 | Single Family | 0.46 | Raised Ran | Baseboard/Electric | | 1974 | R-2 |
| 1428 | 17-114- | 15 | BRAMBLE BUSH DRIVE | | | 1 | 101 | Single Family | 0.46 | Raised Ran | Baseboard Hot Water | | 1974 | R-2 |
| 1429 | 54-073- | 19 | CAPTAIN TOWNE ROAD | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1974 | R-2 |
| 1430 | 14-247- | 23 | HUNTERS TRAIL | | | 1 | 101 | Single Family | 0.46 | Ranch | Forced Air | | 1974 | R-2 |
| 1431 | 15-020- | 59 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1974 | R-2 |
| 1432 | 41-013- | 8 | PINE TERRACE | | | 1 | 101 | Single Family | 0.46 | Raised Ran | Baseboard/Electric | | 1974 | R-2 |
| 1433 | 23-228- | 207 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.46 | Gambrel - | Baseboard Hot Water | | 1974 | R-2 |
| 1434 | 27-061- | 11 | REGENTS GATE | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1974 | R-2 |
| 1435 | 17-057- | 16 | SHAGBARK ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1974 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1436 | 17-058- | 14 | SHAGBARK ROAD | | | 1 | 101 | Single Family | 0.46 | Raised Ran | Baseboard Hot Water | | 1974 | R-2 |
| 1437 | 17-059- | 12 | SHAGBARK ROAD | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1974 | R-2 |
| 1438 | 17-060- | 10 | SHAGBARK ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1974 | R-2 |
| 1439 | 17-061- | 8 | SHAGBARK ROAD | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1974 | R-2 |
| 1440 | 17-065- | 7 | SHAGBARK ROAD | | | 1 | 101 | Single Family | 0.46 | Gambrel - | Baseboard Hot Water | | 1974 | R-2 |
| 1441 | 17-071- | 19 | SHAGBARK ROAD | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1974 | R-2 |
| 1442 | 06-100- | 12 | TABOR ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1974 | R-2 |
| 1443 | 22-040- | 25 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.46 | Gambrel - | Baseboard Hot Water | | 1974 | R-2 |
| 1444 | 27-078- | 53 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1974 | R-2 |
| 1445 | 17-100- | 3 | WOODVUE CIRCLE | | | 1 | 101 | Single Family | 0.46 | Raised Ran | Baseboard Hot Water | | 1974 | R-2 |
| 1446 | 07-049- | 29 | ARTISAN WAY | | | 1 | 101 | Single Family | 0.46 | Raised Ran | Baseboard Hot Water | | 1975 | R-2 |
| 1447 | 06-106- | 3 | BEDFORD PLACE | | | 1 | 101 | Single Family | 0.46 | Gambrel - | Baseboard Hot Water | | 1975 | R-2 |
| 1448 | 36-046- | 6 | BETTY AVENUE | | | 1 | 101 | Single Family | 0.46 | Saltbox | Baseboard Hot Water | | 1975 | R-2 |
| 1449 | 36-048- | 2 | BETTY AVENUE | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1975 | R-2 |
| 1450 | 17-036- | 29 | BRAMBLE BUSH DRIVE | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1975 | R-2 |
| 1451 | 17-037- | 31 | BRAMBLE BUSH DRIVE | | | 1 | 101 | Single Family | 0.46 | Gambrel - | Baseboard Hot Water | | 1975 | R-2 |
| 1452 | 17-038- | 32 | BRAMBLE BUSH DRIVE | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1975 | R-2 |
| 1453 | 17-039- | 30 | BRAMBLE BUSH DRIVE | | | 1 | 101 | Single Family | 0.46 | Split Leve | Baseboard Hot Water | | 1975 | R-2 |
| 1454 | 17-040- | 28 | BRAMBLE BUSH DRIVE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1975 | R-2 |
| 1455 | 17-046- | 16 | BRAMBLE BUSH DRIVE | | | 1 | 101 | Single Family | 0.46 | Raised Ran | Baseboard Hot Water | | 1975 | R-2 |
| 1456 | 17-047- | 14 | BRAMBLE BUSH DRIVE | | | 1 | 101 | Single Family | 0.46 | Raised Ran | Baseboard Hot Water | | 1975 | R-2 |
| 1457 | 22-002- | 38 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 0.46 | Raised Ran | Baseboard Hot Water | | 1975 | R-2 |
| 1458 | 22-005- | 32 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 0.46 | Gambrel - | Baseboard Hot Water | | 1975 | R-2 |
| 1459 | 41-012- | 10 | PINE TERRACE | | | 1 | 101 | Single Family | 0.46 | Ranch | Forced Air | | 1975 | R-2 |
| 1460 | 03-044- | 47 | ASA MEIGGS ROAD | | | 1 | 101 | Single Family | 0.46 | Garrison | Baseboard Hot Water | | 1976 | R-2 |
| 1461 | 16-092- | 33 | BRAMBLE BUSH DRIVE | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1976 | R-2 |
| 1462 | 06-448- | 31 | COUNTRY FARM ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1976 | R-2 |
| 1463 | 17-077- | 27 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1976 | R-2 |
| 1464 | 17-078- | 31 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 0.46 | Gambrel - | Baseboard Hot Water | | 1976 | R-2 |
| 1465 | 17-079- | 33 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 0.46 | Raised Ran | Baseboard Hot Water | | 1976 | R-2 |
| 1466 | 17-089- | 14 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 0.46 | Split Leve | Baseboard Hot Water | | 1976 | R-2 |
| 1467 | 20-026- | 11 | INDIAN TRAIL | | | 1 | 101 | Single Family | 0.46 | Cape | Forced Air | | 1976 | R-2 |
| 1468 | 14-154- | 1 | KATIES WAY | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1976 | R-2 |
| 1469 | 20-254- | 31 | LAKEVIEW DRIVE | | | 1 | 101 | Single Family | 0.46 | Ranch | Forced Air | | 1976 | R-2 |
| 1470 | 14-036- | 69 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.46 | Saltbox | Baseboard/Electric | | 1976 | R-2 |
| 1471 | 15-019- | 57 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.46 | Garrison | Forced Air | | 1976 | R-2 |
| 1472 | 15-022- | 65 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.46 | Ranch | Forced Air | | 1976 | R-2 |
| 1473 | 15-030- | 1 | OLD FORGE ROAD | | | 1 | 101 | Single Family | 0.46 | Ranch | Forced Air | | 1976 | R-2 |
| 1474 | 15-072- | 16 | OLD FORGE ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Forced Air | | 1976 | R-2 |
| 1475 | 15-077- | 6 | OLD FORGE ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Forced Air | | 1976 | R-2 |
| 1476 | 20-245- | 12 | ORCHARD WAY | | | 1 | 101 | Single Family | 0.46 | Ranch | Forced Air | | 1976 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1477 | 17-103- | 4 | WOODVUE CIRCLE | | | 1 | 101 | Single Family | 0.46 | Raised Ran | Baseboard Hot Water | | 1976 | R-2 |
| 1478 | 07-048- | 27 | ARTISAN WAY | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1977 | R-2 |
| 1479 | 07-050- | 31 | ARTISAN WAY | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1977 | R-2 |
| 1480 | 17-108- | 4 | BRAMBLE BUSH DRIVE | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1977 | R-2 |
| 1481 | 31-087- | 3 | BRIAR PATCH CIRCLE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1977 | R-2 |
| 1482 | 06-019- | 20 | COUNTRY FARM ROAD | | | 1 | 101 | Single Family | 0.46 | Gambrel - | Baseboard/Electric | | 1977 | R-2 |
| 1483 | 04-005- | 17 | EVSUN DRIVE | | | 1 | 101 | Single Family | 0.46 | Garrison | Baseboard Hot Water | | 1977 | R-2 |
| 1484 | 17-073- | 19 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1977 | R-2 |
| 1485 | 17-074- | 21 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1977 | R-2 |
| 1486 | 17-075- | 23 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 0.46 | Gambrel - | Baseboard Hot Water | | 1977 | R-2 |
| 1487 | 17-085- | 22 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1977 | R-2 |
| 1488 | 09-180- | 32 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1977 | R-2 |
| 1489 | 36-054- | 10 | JACK KELLY ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1977 | R-2 |
| 1490 | 20-252- | 27 | LAKEVIEW DRIVE | | | 1 | 101 | Single Family | 0.46 | Cape | Forced Air | | 1977 | R-2 |
| 1491 | 06-054- | 19 | LAUREL LANE | | | 1 | 101 | Single Family | 0.46 | Cape | Forced Air | | 1977 | R-2 |
| 1492 | 10-058- | 10 | MEREDITH ROAD | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1977 | R-2 |
| 1493 | 03-035- | 8 | SHORT WAY | | | 1 | 101 | Single Family | 0.46 | Garrison | Baseboard Hot Water | | 1977 | R-2 |
| 1494 | 03-039- | 5 | SHORT WAY | | | 1 | 101 | Single Family | 0.46 | Garrison | Baseboard Hot Water | | 1977 | R-2 |
| 1495 | 03-040- | 7 | SHORT WAY | | | 1 | 101 | Single Family | 0.46 | Raised Ran | Baseboard Hot Water | | 1977 | R-2 |
| 1496 | 06-010- | 30 | COUNTRY FARM ROAD | | | 1 | 101 | Single Family | 0.46 | Gambrel - | Baseboard Hot Water | | 1978 | R-2 |
| 1497 | 05-192- | 6 | CROSS CIRCLE LANE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 1498 | 06-310- | 24 | DANA ROAD | | | 1 | 101 | Single Family | 0.46 | Gambrel - | Baseboard Hot Water | | 1978 | R-2 |
| 1499 | 06-329- | 9 | DANA ROAD | | | 1 | 101 | Single Family | 0.46 | Gambrel - | Baseboard Hot Water | | 1978 | R-2 |
| 1500 | 06-330- | 11 | DANA ROAD | | | 1 | 101 | Single Family | 0.46 | Garrison | Baseboard Hot Water | | 1978 | R-2 |
| 1501 | 06-355- | 16 | DEER HOLLOW ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 1502 | 23-134- | 3 | DOVER STREET | | | 1 | 101 | Single Family | 0.46 | Gambrel - | Baseboard Hot Water | | 1978 | R-2 |
| 1503 | 27-053- | 3 | DUCHESS DRIVE | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1978 | R-2 |
| 1504 | 27-064- | 8 | DUKES DRIVE | | | 1 | 101 | Single Family | 0.46 | Colonial | Baseboard Hot Water | | 1978 | R-2 |
| 1505 | 27-065- | 6 | DUKES DRIVE | | | 1 | 101 | Single Family | 0.46 | Gambrel - | Baseboard Hot Water | | 1978 | R-2 |
| 1506 | 27-066- | 4 | DUKES DRIVE | | | 1 | 101 | Single Family | 0.46 | Colonial | Baseboard Hot Water | | 1978 | R-2 |
| 1507 | 10-050- | 25 | EMERALD WAY | | | 1 | 101 | Single Family | 0.46 | Raised Ran | Baseboard Hot Water | | 1978 | R-2 |
| 1508 | 04-004- | 15 | EVSUN DRIVE | | | 1 | 101 | Single Family | 0.46 | Garrison | Baseboard Hot Water | | 1978 | R-2 |
| 1509 | 18-281- | 173 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1978 | R-2 |
| 1510 | 18-282- | 175 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 0.46 | Other | Baseboard Hot Water | | 1978 | R-2 |
| 1511 | 18-288- | 187 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Forced Air | | 1978 | R-2 |
| 1512 | 18-289- | 189 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 0.46 | Raised Ran | Baseboard Hot Water | | 1978 | R-2 |
| 1513 | 15-050- | 7 | GEORGE GALLANT ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 1514 | 05-194- | 2 | HILLSIDE ROAD | | | 1 | 101 | Single Family | 0.46 | Gambrel - | Baseboard Hot Water | | 1978 | R-2 |
| 1515 | 28-002- | 11 | KENSINGTON DRIVE | | | 1 | 101 | Single Family | 0.46 | Colonial | Baseboard Hot Water | | 1978 | R-2 |
| 1516 | 15-060- | 35 | LAKEVIEW DRIVE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 1517 | 20-253- | 29 | LAKEVIEW DRIVE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1978 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1518 | 15-073- | 14 | OLD FORGE ROAD | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard/Electric | | 1978 | R-2 |
| 1519 | 20-247- | 8 | ORCHARD WAY | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 1520 | 07-100- | 42 | PICKEREL WAY | | | 1 | 101 | Single Family | 0.46 | Cape | Forced Air/Air Cond | | 1978 | R-2 |
| 1521 | 27-052- | 3 | REGENTS GATE | | | 1 | 101 | Single Family | 0.46 | Other | Baseboard Hot Water | | 1978 | R-2 |
| 1522 | 27-058- | 5 | REGENTS GATE | | | 1 | 101 | Single Family | 0.46 | Gambrel - | Baseboard Hot Water | | 1978 | R-2 |
| 1523 | 27-059- | 7 | REGENTS GATE | | | 1 | 101 | Single Family | 0.46 | Gambrel - | Baseboard Hot Water | | 1978 | R-2 |
| 1524 | 27-060- | 9 | REGENTS GATE | | | 1 | 101 | Single Family | 0.46 | Colonial | Baseboard Hot Water | | 1978 | R-2 |
| 1525 | 05-155- | 9 | WELLFIELD ROAD | | | 1 | 101 | Single Family | 0.46 | Colonial | Baseboard Hot Water | | 1978 | R-2 |
| 1526 | 27-074- | 45 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.46 | Colonial | Baseboard Hot Water | | 1978 | R-2 |
| 1527 | 28-010- | 58 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1978 | R-2 |
| 1528 | 28-011- | 57 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.46 | Saltbox | Baseboard Hot Water | | 1978 | R-2 |
| 1529 | 28-012- | 59 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.46 | Gambrel - | Baseboard Hot Water | | 1978 | R-2 |
| 1530 | 28-013- | 61 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.46 | Gambrel - | Baseboard Hot Water | | 1978 | R-2 |
| 1531 | 05-075- | 7 | BLACKTHORN PATH | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1979 | R-2 |
| 1532 | 17-031- | 19 | BRAMBLE BUSH DRIVE | | | 1 | 101 | Single Family | 0.46 | Ranch | Forced Air | | 1979 | R-2 |
| 1533 | 17-033- | 23 | BRAMBLE BUSH DRIVE | | | 1 | 101 | Single Family | 0.46 | Ranch | Forced Air | | 1979 | R-2 |
| 1534 | 17-112- | 11 | BRAMBLE BUSH DRIVE | | | 1 | 101 | Single Family | 0.46 | Garrison | Forced Air/Air Cond | | 1979 | R-2 |
| 1535 | 23-126- | 17 | BUCKINGHAM DRIVE | | | 1 | 101 | Single Family | 0.46 | Colonial | Baseboard Hot Water | | 1979 | R-2 |
| 1536 | 06-325- | 6 | DEER HOLLOW ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1979 | R-2 |
| 1537 | 23-135- | 5 | DOVER STREET | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1979 | R-2 |
| 1538 | 15-052- | 4 | GEORGE GALLANT ROAD | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1979 | R-2 |
| 1539 | 14-248- | 27 | HUNTERS TRAIL | | | 1 | 101 | Single Family | 0.46 | Cape | Forced Air | | 1979 | R-2 |
| 1540 | 61-057- | 37 | MARSHVIEW CIRCLE | | | 1 | 101 | Single Family | 0.46 | Colonial | Forced Air | | 1979 | R-2 |
| 1541 | 14-024- | 90 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.46 | Ranch | Forced Air | | 1979 | R-2 |
| 1542 | 15-069- | 11 | OLD FORGE ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Forced Air | | 1979 | R-2 |
| 1543 | 20-250- | 2 | ORCHARD WAY | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard/Electric | | 1979 | R-2 |
| 1544 | 07-098- | 46 | PICKEREL WAY | | | 1 | 101 | Single Family | 0.46 | Colonial | Forced Air/Air Cond | | 1979 | R-2 |
| 1545 | 36-056- | 1 | BETTY AVENUE | | | 1 | 101 | Single Family | 0.46 | Ranch | Heat Pump | | 1980 | R-2 |
| 1546 | 54-085- | 21 | CAPTAIN KIDD ROAD | | | 1 | 101 | Single Family | 0.46 | Contempora | Baseboard Hot Water | | 1980 | R-2 |
| 1547 | 22-064- | 1 | CHAUCER STREET | | | 1 | 101 | Single Family | 0.46 | Colonial | Baseboard/Electric | | 1980 | R-2 |
| 1548 | 22-067- | 7 | CHAUCER STREET | | | 1 | 101 | Single Family | 0.46 | Ranch | Forced Air | | 1980 | R-2 |
| 1549 | 22-074- | 2 | CHAUCER STREET | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard/Electric | | 1980 | R-2 |
| 1550 | 06-429- | 12 | FOREST ROAD | | | 1 | 101 | Single Family | 0.46 | Saltbox | Baseboard Hot Water | | 1980 | R-2 |
| 1551 | 22-101- | 2 | JESTER DRIVE | | | 1 | 101 | Single Family | 0.46 | Ranch | Forced Air | | 1980 | R-2 |
| 1552 | 20-246- | 10 | ORCHARD WAY | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard/Electric | | 1980 | R-2 |
| 1553 | 23-207- | 5 | OXFORD ROAD | | | 1 | 101 | Single Family | 0.46 | Gambrel - | Baseboard Hot Water | | 1980 | R-2 |
| 1554 | 07-097- | 48 | PICKEREL WAY | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1980 | R-2 |
| 1555 | 13-013- | 7 | SPINNAKER STREET | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1980 | R-2 |
| 1556 | 06-274- | 12 | ARTISAN WAY | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard/Electric | | 1981 | R-2 |
| 1557 | 22-092- | 4 | AVON DRIVE | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1981 | R-2 |
| 1558 | 17-041- | 26 | BRAMBLE BUSH DRIVE | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1981 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1559 | 17-045- | 18 | BRAMBLE BUSH DRIVE | | | 1 | 101 | Single Family | 0.46 | Ranch | Forced Air | | 1981 | R-2 |
| 1560 | 14-242- | 5 | HUNTERS TRAIL | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard/Electric | | 1981 | R-2 |
| 1561 | 24-123- | 18 | KETTLE DRUM LANE | | | 1 | 101 | Single Family | 0.46 | Cape | Forced Air | | 1981 | R-2 |
| 1562 | 15-080- | 48 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1981 | R-2 |
| 1563 | 15-079- | 2 | OLD FORGE ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1981 | R-2 |
| 1564 | 14-060- | 33 | SETTLERS PATH | | | 1 | 101 | Single Family | 0.46 | Cape | Forced Air | | 1981 | R-2 |
| 1565 | 05-215- | 8 | SPRUCE TREE LANE | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1981 | R-2 |
| 1566 | 22-094- | 4 | WHITMAN DRIVE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard/Electric | | 1981 | R-2 |
| 1567 | 22-081- | 1 | AVON DRIVE | | | 1 | 101 | Single Family | 0.46 | Ranch | Forced Air | | 1982 | R-2 |
| 1568 | 22-082- | 3 | AVON DRIVE | | | 1 | 101 | Single Family | 0.46 | Cape | Forced Air | | 1982 | R-2 |
| 1569 | 22-093- | 2 | AVON DRIVE | | | 1 | 101 | Single Family | 0.46 | Gambrel - | Forced Air | | 1982 | R-2 |
| 1570 | 70-136- | 4 | BARBARA LANE | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1982 | R-2 |
| 1571 | 36-047- | 4 | BETTY AVENUE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1982 | R-2 |
| 1572 | 06-309- | 26 | DANA ROAD | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard/Electric | | 1982 | R-2 |
| 1573 | 06-308- | 65 | FALMOUTH-SANDWICH ROAD | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard/Electric | | 1982 | R-2 |
| 1574 | 15-048- | 3 | GEORGE GALLANT ROAD | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard/Electric | | 1982 | R-2 |
| 1575 | 40-048- | 4 | GRAY BIRCH ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1982 | R-2 |
| 1576 | 14-093- | 6 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1982 | R-2 |
| 1577 | 31-142- | 54 | GREAT HILLS DRIVE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1982 | R-2 |
| 1578 | 05-210- | 4 | HILLSIDE ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1982 | R-2 |
| 1579 | 20-027- | 13 | INDIAN TRAIL | | | 1 | 101 | Single Family | 0.46 | Cape | Forced Air/Air Cond | | 1982 | R-2 |
| 1580 | 20-028- | 15 | INDIAN TRAIL | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1982 | R-2 |
| 1581 | 15-059- | 33 | LAKEVIEW DRIVE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1982 | R-2 |
| 1582 | 20-248- | 6 | ORCHARD WAY | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1982 | R-2 |
| 1583 | 28-082- | 28 | OXFORD ROAD | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1982 | R-2 |
| 1584 | 22-056- | 10 | PRINCE PATH | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1982 | R-2 |
| 1585 | 22-080- | 10 | WHITMAN DRIVE | | | 1 | 101 | Single Family | 0.46 | Cape | Forced Air | | 1982 | R-2 |
| 1586 | 17-104- | 2 | WOODVUE CIRCLE | | | 1 | 101 | Single Family | 0.46 | Cape | Forced Air | | 1982 | R-2 |
| 1587 | 17-044- | 20 | BRAMBLE BUSH DRIVE | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1983 | R-2 |
| 1588 | 54-064- | 5 | CAPTAIN TOWNE ROAD | | | 1 | 101 | Single Family | 0.46 | Raised Ran | Baseboard/Electric | | 1983 | R-2 |
| 1589 | 06-326- | 3 | DANA ROAD | | | 1 | 101 | Single Family | 0.46 | Garrison | Forced Air | | 1983 | R-2 |
| 1590 | 14-092- | 8 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 1591 | 09-099- | 45 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1983 | R-2 |
| 1592 | 14-243- | 7 | HUNTERS TRAIL | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 1593 | 05-181- | 12 | KNOLL TOP ROAD | | | 1 | 101 | Single Family | 0.46 | Garrison | Baseboard Hot Water | | 1983 | R-2 |
| 1594 | 09-051- | 382 | LAKE SHORE DRIVE | | | 1 | 101 | Single Family | 0.46 | Cape | Forced Air | | 1983 | R-2 |
| 1595 | 18-104- | 23 | LUSCOMBE LANE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 1596 | 18-149- | 22 | LUSCOMBE LANE | | | 1 | 101 | Single Family | 0.46 | Cape | Forced Air | | 1983 | R-2 |
| 1597 | 62-003- | 29 | MARSHVIEW CIRCLE | | | 1 | 101 | Single Family | 0.46 | Saltbox | Baseboard Hot Water | | 1983 | R-2 |
| 1598 | 18-152- | 4 | NAUMKEAG LANE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 1599 | 15-021- | 63 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Forced Air/Air Cond | | 1983 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1600 | 15-074- | 12 | OLD FORGE ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard/Electric | | 1983 | R-2 |
| 1601 | 15-075- | 10 | OLD FORGE ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Forced Air | | 1983 | R-2 |
| 1602 | 28-089- | 27 | OXFORD ROAD | | | 1 | 101 | Single Family | 0.46 | Gambrel - | Baseboard Hot Water | | 1983 | R-2 |
| 1603 | 22-108- | 20 | PICCADILLY ROAD | | | 1 | 101 | Single Family | 0.46 | Ranch | Forced Air | | 1983 | R-2 |
| 1604 | 22-054- | 14 | PRINCE PATH | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 1605 | 22-103- | 7 | QUEENS WAY | | | 1 | 101 | Single Family | 0.46 | Gambrel - | Forced Air | | 1983 | R-2 |
| 1606 | 05-093- | 5 | ARTHUR COURT | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard/Electric | | 1984 | R-2 |
| 1607 | 06-110- | 4 | BEDFORD PLACE | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1984 | R-2 |
| 1608 | 06-111- | 2 | BEDFORD PLACE | | | 1 | 101 | Single Family | 0.46 | Gambrel - | Baseboard Hot Water | | 1984 | R-2 |
| 1609 | 10-008- | 37 | BLACKTHORN PATH | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1984 | R-2 |
| 1610 | 10-012- | 45 | BLACKTHORN PATH | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 1611 | 54-063- | 1 | CAPTAIN TOWNE ROAD | | | 1 | 101 | Single Family | 0.46 | Split Leve | Baseboard/Electric | | 1984 | R-2 |
| 1612 | 06-038- | 7 | COUNTRY FARM ROAD | | | 1 | 101 | Single Family | 0.46 | Saltbox | Baseboard Hot Water | | 1984 | R-2 |
| 1613 | 15-055- | 3 | DEER RUN LANE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 1614 | 06-431- | 5 | EAST CROSSFIELD ROAD | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1984 | R-2 |
| 1615 | 06-305- | 59 | FALMOUTH-SANDWICH ROAD | | | 1 | 101 | Single Family | 0.46 | Garrison | Baseboard/Electric | | 1984 | R-2 |
| 1616 | 18-286- | 183 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard/Electric | | 1984 | R-2 |
| 1617 | 09-081- | 31 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.46 | Gambrel - | Baseboard Hot Water | | 1984 | R-2 |
| 1618 | 09-100- | 47 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard/Electric | | 1984 | R-2 |
| 1619 | 09-171- | 50 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1984 | R-2 |
| 1620 | 09-173- | 46 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.46 | Garrison | Baseboard Hot Water | | 1984 | R-2 |
| 1621 | 09-179- | 34 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 1622 | 14-244- | 9 | HUNTERS TRAIL | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 1623 | 05-188- | 3 | KNOLL TOP ROAD | | | 1 | 101 | Single Family | 0.46 | Gambrel - | Baseboard Hot Water | | 1984 | R-2 |
| 1624 | 06-056- | 23 | LAUREL LANE | | | 1 | 101 | Single Family | 0.46 | Contempora | Baseboard Hot Water | | 1984 | R-2 |
| 1625 | 09-064- | 281 | MEIGGS-BACKUS ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 1626 | 18-228- | 9 | NANTUCKET TRAIL | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 1627 | 31-154- | 4 | OAK HILL PARK | | | 1 | 101 | Single Family | 0.46 | Colonial | Baseboard Hot Water | | 1984 | R-2 |
| 1628 | 05-066- | 10 | PEBBLE PATH | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard/Electric | | 1984 | R-2 |
| 1629 | 05-067- | 8 | PEBBLE PATH | | | 1 | 101 | Single Family | 0.46 | Garrison | Baseboard Hot Water | | 1984 | R-2 |
| 1630 | 06-195- | 27 | PIMLICO POND ROAD | | | 1 | 101 | Single Family | 0.46 | Ranch | Forced Air | | 1984 | R-2 |
| 1631 | 06-107- | 5 | BEDFORD PLACE | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard/Electric | | 1985 | R-2 |
| 1632 | 06-108- | 7 | BEDFORD PLACE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard/Electric | | 1985 | R-2 |
| 1633 | 10-009- | 39 | BLACKTHORN PATH | | | 1 | 101 | Single Family | 0.46 | Garrison | Baseboard Hot Water | | 1985 | R-2 |
| 1634 | 10-010- | 41 | BLACKTHORN PATH | | | 1 | 101 | Single Family | 0.46 | Gambrel - | Baseboard Hot Water | | 1985 | R-2 |
| 1635 | 10-011- | 43 | BLACKTHORN PATH | | | 1 | 101 | Single Family | 0.46 | Saltbox | Baseboard Hot Water | | 1985 | R-2 |
| 1636 | 54-077- | 11 | CAPTAIN KIDD ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 1637 | 06-313- | 14 | DANA ROAD | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard/Electric | | 1985 | R-2 |
| 1638 | 06-289- | 70 | FALMOUTH-SANDWICH ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 1639 | 06-292- | 31 | FALMOUTH-SANDWICH ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 1640 | 06-299- | 45 | FALMOUTH-SANDWICH ROAD | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard/Electric | | 1985 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1641 | 18-287- | 185 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 1642 | 15-049- | 5 | GEORGE GALLANT ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 1643 | 06-003- | 38 | GREENHOUSE ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 1644 | 06-004- | 36 | GREENHOUSE ROAD | | | 1 | 101 | Single Family | 0.46 | Garrison | Baseboard Hot Water | | 1985 | R-2 |
| 1645 | 05-133- | 11 | HILLSIDE ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 1646 | 09-162- | 68 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.46 | Ranch | Forced Air | | 1985 | R-2 |
| 1647 | 09-163- | 66 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.46 | Gambrel - | Baseboard Hot Water | | 1985 | R-2 |
| 1648 | 09-169- | 54 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 1649 | 05-055- | 7 | JASPER LANE | | | 1 | 101 | Single Family | 0.46 | Gambrel - | Baseboard Hot Water | | 1985 | R-2 |
| 1650 | 12-060- | 18 | JEANNES WAY | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 1651 | 12-061- | 16 | JEANNES WAY | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 1652 | 06-384- | 8 | LAUREL CIRCLE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 1653 | 09-055- | 2 | LONG POND ROAD | | | 1 | 101 | Single Family | 0.46 | Saltbox | Forced Air | | 1985 | R-2 |
| 1654 | 18-142- | 36 | LUSCOMBE LANE | | | 1 | 101 | Single Family | 0.46 | Colonial | Baseboard Hot Water | | 1985 | R-2 |
| 1655 | 61-072- | 9 | MARSHVIEW CIRCLE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 1656 | 09-062- | 277 | MEIGGS-BACKUS ROAD | | | 1 | 101 | Single Family | 0.46 | Gambrel - | Forced Air/Air Cond | | 1985 | R-2 |
| 1657 | 18-230- | 13 | NANTUCKET TRAIL | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 1658 | 14-037- | 71 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.46 | Colonial | Baseboard/Electric | | 1985 | R-2 |
| 1659 | 05-059- | 11 | PEBBLE PATH | | | 1 | 101 | Single Family | 0.46 | Gambrel - | Baseboard Hot Water | | 1985 | R-2 |
| 1660 | 05-221- | 9 | SPRUCE TREE LANE | | | 1 | 101 | Single Family | 0.46 | Colonial | Baseboard Hot Water | | 1985 | R-2 |
| 1661 | 05-226- | 1 | WEST CROSSFIELD ROAD | | | 1 | 101 | Single Family | 0.46 | Colonial | Baseboard Hot Water | | 1985 | R-2 |
| 1662 | 05-235- | 4 | WEST CROSSFIELD ROAD | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1985 | R-2 |
| 1663 | 08-131- | 6 | BOURNE HAY ROAD | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1986 | R-2 |
| 1664 | 05-196- | 5 | CROSS CIRCLE LANE | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard/Electric | | 1986 | R-2 |
| 1665 | 06-297- | 41 | FALMOUTH-SANDWICH ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 1666 | 09-172- | 48 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 1667 | 09-174- | 44 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1986 | R-2 |
| 1668 | 12-062- | 14 | JEANNES WAY | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 1669 | 12-074- | 17 | JEANNES WAY | | | 1 | 101 | Single Family | 0.46 | Gambrel - | Baseboard Hot Water | | 1986 | R-2 |
| 1670 | 12-075- | 19 | JEANNES WAY | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 1671 | 23-163- | 4 | KENSINGTON DRIVE | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1986 | R-2 |
| 1672 | 05-182- | 10 | KNOLL TOP ROAD | | | 1 | 101 | Single Family | 0.46 | Colonial | Baseboard Hot Water | | 1986 | R-2 |
| 1673 | 05-183- | 8 | KNOLL TOP ROAD | | | 1 | 101 | Single Family | 0.46 | Garrison | Baseboard Hot Water | | 1986 | R-2 |
| 1674 | 08-075- | 28 | MOON COMPASS LANE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 1675 | 18-256- | 10 | NAUSET STREET | | | 1 | 101 | Single Family | 0.46 | Colonial | Baseboard Hot Water | | 1986 | R-2 |
| 1676 | 28-006- | 26 | PRINCE PATH | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 1677 | 11-232- | 92 | ROUTE 130 | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 1678 | 06-341- | 3 | TABOR ROAD | | | 1 | 101 | Single Family | 0.46 | Colonial | Forced Air | | 1986 | R-2 |
| 1679 | 05-132- | 5 | UPHILL ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 1680 | 05-222- | 2 | UPHILL ROAD | | | 1 | 101 | Single Family | 0.46 | Colonial | Forced Air | | 1986 | R-2 |
| 1681 | 05-076- | 9 | BLACKTHORN PATH | | | 1 | 101 | Single Family | 0.46 | Split Leve | Baseboard Hot Water | | 1987 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1682 | 06-320- | 2 | DEER HOLLOW ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard/Electric | | 1987 | R-2 |
| 1683 | 10-043- | 5 | EMERALD WAY | | | 1 | 101 | Single Family | 0.46 | Raised Ran | Baseboard Hot Water | | 1987 | R-2 |
| 1684 | 09-185- | 11 | EVERGREEN DRIVE | | | 1 | 101 | Single Family | 0.46 | Garrison | Baseboard Hot Water | | 1987 | R-2 |
| 1685 | 04-041- | 18 | EVSUN DRIVE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard/Electric | | 1987 | R-2 |
| 1686 | 09-089- | 6 | FAIRWAY CIRCLE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 1687 | 05-213- | 7 | HILLSIDE ROAD | | | 1 | 101 | Single Family | 0.46 | Colonial | Baseboard Hot Water | | 1987 | R-2 |
| 1688 | 28-073- | 98 | KIAHS WAY | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 1689 | 28-076- | 92 | KIAHS WAY | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 1690 | 05-150- | 9 | KNOLL TOP ROAD | | | 1 | 101 | Single Family | 0.46 | Saltbox | Baseboard Hot Water | | 1987 | R-2 |
| 1691 | 06-380- | 1 | LAUREL CIRCLE | | | 1 | 101 | Single Family | 0.46 | Colonial | Baseboard Hot Water | | 1987 | R-2 |
| 1692 | 06-052- | 15 | LAUREL LANE | | | 1 | 101 | Single Family | 0.46 | Contempora | Forced Air/Air Cond | | 1987 | R-2 |
| 1693 | 06-053- | 17 | LAUREL LANE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 1694 | 18-105- | 25 | LUSCOMBE LANE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 1695 | 15-078- | 4 | OLD FORGE ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 1696 | 06-374- | 9 | RIDGETOP ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 1697 | 06-286- | 11 | ROUTE 130 | | | 1 | 101 | Single Family | 0.46 | Cape | Forced Air | | 1987 | R-2 |
| 1698 | 09-003- | 13 | SARAH LAWRENCE ROAD | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1987 | R-2 |
| 1699 | 08-120- | 11 | SEDGEWICK LANE | | | 1 | 101 | Single Family | 0.46 | Colonial | Baseboard Hot Water | | 1987 | R-2 |
| 1700 | 13-012- | 5 | SPINNAKER STREET | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 1701 | 08-080- | 12 | SUSAN CARSLEY WAY | | | 1 | 101 | Single Family | 0.46 | Contempora | Baseboard Hot Water | | 1987 | R-2 |
| 1702 | 06-099- | 14 | TABOR ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Forced Air | | 1987 | R-2 |
| 1703 | 05-197- | 7 | WEEKS POND DRIVE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 1704 | 05-236- | 2 | WEST CROSSFIELD ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 1705 | 09-030- | 32 | BOURNE HAY ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 1706 | 17-034- | 25 | BRAMBLE BUSH DRIVE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 1707 | 17-035- | 27 | BRAMBLE BUSH DRIVE | | | 1 | 101 | Single Family | 0.46 | Raised Ran | Baseboard Hot Water | | 1988 | R-2 |
| 1708 | 07-003- | 7 | CRAFT ROAD | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1988 | R-2 |
| 1709 | 06-356- | 8 | DEER HOLLOW ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Forced Air | | 1988 | R-2 |
| 1710 | 08-055- | 1 | HOMERS PATH | | | 1 | 101 | Single Family | 0.46 | Colonial | Baseboard Hot Water | | 1988 | R-2 |
| 1711 | 12-035- | 5 | JOE-JAY LANE | | | 1 | 101 | Single Family | 0.46 | Colonial | Baseboard Hot Water | | 1988 | R-2 |
| 1712 | 12-041- | 17 | JOE-JAY LANE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 1713 | 05-189- | 5 | KNOLL TOP ROAD | | | 1 | 101 | Single Family | 0.46 | Garrison | Baseboard Hot Water | | 1988 | R-2 |
| 1714 | 08-124- | 27 | MOON COMPASS LANE | | | 1 | 101 | Single Family | 0.46 | Colonial | Forced Air/Air Cond | | 1988 | R-2 |
| 1715 | 09-023- | 27 | SARAH LAWRENCE ROAD | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1988 | R-2 |
| 1716 | 08-116- | 3 | SEDGEWICK LANE | | | 1 | 101 | Single Family | 0.46 | Colonial | Baseboard Hot Water | | 1988 | R-2 |
| 1717 | 08-118- | 7 | SEDGEWICK LANE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 1718 | 08-119- | 9 | SEDGEWICK LANE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 1719 | 04-019- | 6 | SOUTHFIELD LANE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 1720 | 09-019- | 21 | SUSAN CARSLEY WAY | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 1721 | 23-167- | 14 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 1722 | 07-007- | 15 | CRAFT ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1989 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1723 | 23-073- | 8 | DOWAGER DRIVE | | | 1 | 101 | Single Family | 0.46 | Saltbox | Forced Air | | 1989 | R-2 |
| 1724 | 04-003- | 11 | EVSUN DRIVE | | | 1 | 101 | Single Family | 0.46 | Garrison | Baseboard/Electric | | 1989 | R-2 |
| 1725 | 12-087- | 18 | JOE-JAY LANE | | | 1 | 101 | Single Family | 0.46 | Ranch | Forced Air/Air Cond | | 1989 | R-2 |
| 1726 | 04-014- | 1 | LOVELL PLACE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1989 | R-2 |
| 1727 | 05-061- | 19 | BELMONT AVENUE | | | 1 | 101 | Single Family | 0.46 | Cape | Forced Air | | 1990 | R-2 |
| 1728 | 06-040- | 11 | COUNTRY FARM ROAD | | | 1 | 101 | Single Family | 0.46 | Colonial | Baseboard Hot Water | | 1990 | R-2 |
| 1729 | 07-001- | 3 | CRAFT ROAD | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1990 | R-2 |
| 1730 | 05-193- | 4 | CROSS CIRCLE LANE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1990 | R-2 |
| 1731 | 05-195- | 3 | CROSS CIRCLE LANE | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1990 | R-2 |
| 1732 | 23-168- | 12 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.46 | Colonial | Baseboard Hot Water | | 1990 | R-2 |
| 1733 | 12-042- | 19 | JOE-JAY LANE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1991 | R-2 |
| 1734 | 12-086- | 20 | JOE-JAY LANE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1991 | R-2 |
| 1735 | 24-167- | 14 | LAKEWOOD DRIVE | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1991 | R-2 |
| 1736 | 23-166- | 16 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1991 | R-2 |
| 1737 | 18-241- | 40 | NAUSET STREET | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1993 | R-2 |
| 1738 | 23-058- | 5 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.46 | Colonial | Baseboard Hot Water | | 1993 | R-2 |
| 1739 | 06-115- | 6 | FRIENDLY ROAD | | | 1 | 101 | Single Family | 0.46 | Ranch | Forced Air | | 1994 | R-2 |
| 1740 | 18-240- | 42 | NAUSET STREET | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 1741 | 05-064- | 14 | PEBBLE PATH | | | 1 | 101 | Single Family | 0.46 | Saltbox | Baseboard Hot Water | | 1994 | R-2 |
| 1742 | 05-065- | 12 | PEBBLE PATH | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 1743 | 18-200- | 24 | SPINNAKER STREET | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1994 | R-2 |
| 1744 | 06-347- | 15 | TABOR ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 1745 | 20-249- | 4 | ORCHARD WAY | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 1746 | 18-141- | 23 | PINKHAM ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 1747 | 09-010- | 19 | SARAH LAWRENCE ROAD | | | 1 | 101 | Single Family | 0.46 | Colonial | Baseboard Hot Water | | 1995 | R-2 |
| 1748 | 05-040- | 6 | BELMONT AVENUE | | | 1 | 101 | Single Family | 0.46 | Cape | Forced Air | | 1996 | R-2 |
| 1749 | 15-051- | 6 | GEORGE GALLANT ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1996 | R-2 |
| 1750 | 07-103- | 36 | PICKEREL WAY | | | 1 | 101 | Single Family | 0.46 | Ranch | Forced Air | | 1996 | R-2 |
| 1751 | 31-121- | 35 | WOLF HILL | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1996 | R-2 |
| 1752 | 09-186- | 13 | EVERGREEN DRIVE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1997 | R-2 |
| 1753 | 05-151- | 11 | KNOLL TOP ROAD | | | 1 | 101 | Single Family | 0.46 | Contempora | Forced Air/Air Cond | | 1997 | R-2 |
| 1754 | 15-076- | 8 | OLD FORGE ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Forced Air | | 1997 | R-2 |
| 1755 | 07-006- | 13 | CRAFT ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Forced Air | | 1998 | R-2 |
| 1756 | 09-165- | 62 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.46 | Cape | Forced Air/Air Cond | | 1998 | R-2 |
| 1757 | 05-185- | 4 | KNOLL TOP ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Forced Air | | 1998 | R-2 |
| 1758 | 06-051- | 13 | LAUREL LANE | | | 1 | 101 | Single Family | 0.46 | Colonial | Baseboard Hot Water | | 1998 | R-2 |
| 1759 | 06-007- | 3 | OLD BARN LANE | | | 1 | 101 | Single Family | 0.46 | Colonial | Baseboard Hot Water | | 1998 | R-2 |
| 1760 | 06-284- | 7 | ROUTE 130 | | | 1 | 101 | Single Family | 0.46 | Ranch | Forced Air | | 1998 | R-2 |
| 1761 | 05-131- | 3 | UPHILL ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1998 | R-2 |
| 1762 | 23-074- | 4 | COMMONS PLACE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1999 | R-2 |
| 1763 | 07-002- | 5 | CRAFT ROAD | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 1999 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1764 | 06-300- | 1 | DEER HOLLOW ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1999 | R-2 |
| 1765 | 06-396- | 19 | FOREST ROAD | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 1999 | R-2 |
| 1766 | 14-204- | 1 | GROUNDCOVER LANE | | | 1 | 101 | Single Family | 0.46 | Cape | Forced Air/Air Cond | | 1999 | R-2 |
| 1767 | 61-068- | 51 | MARSHVIEW CIRCLE | | | 1 | 101 | Single Family | 0.46 | Colonial | Baseboard Hot Water | | 1999 | R-2 |
| 1768 | 14-173- | 6 | OPEN TRAIL ROAD | | | 1 | 101 | Single Family | 0.46 | Contempora | Forced Air/Air Cond | | 1999 | R-2 |
| 1769 | 13-039- | 10 | SPINNAKER STREET | | | 1 | 101 | Single Family | 0.46 | Ranch | Forced Air/Air Cond | | 1999 | R-2 |
| 1770 | 07-137- | 6 | PICKEREL WAY | | | 1 | 101 | Single Family | 0.46 | Cape | Forced Air | | 2000 | R-2 |
| 1771 | 07-138- | 4 | PICKEREL WAY | | | 1 | 101 | Single Family | 0.46 | Cape | Forced Air | | 2000 | R-2 |
| 1772 | 06-189- | 9 | PIMLICO POND ROAD | | | 1 | 101 | Single Family | 0.46 | Colonial | Baseboard Hot Water | | 2001 | R-2 |
| 1773 | 06-335- | 23 | DANA ROAD | | | 1 | 101 | Single Family | 0.46 | Colonial | Baseboard Hot Water | | 2002 | R-2 |
| 1774 | 14-179- | 16 | INDIAN SUMMER LANE | | | 1 | 101 | Single Family | 0.46 | Contempora | Forced Air/Air Cond | | 2002 | R-2 |
| 1775 | 05-184- | 6 | KNOLL TOP ROAD | | | 1 | 101 | Single Family | 0.46 | Ranch | Forced Air | | 2002 | R-2 |
| 1776 | 18-215- | 8 | NANTUCKET TRAIL | | | 1 | 101 | Single Family | 0.46 | Ranch | Baseboard Hot Water | | 2002 | R-2 |
| 1777 | 18-244- | 34 | NAUSET STREET | | | 1 | 101 | Single Family | 0.46 | Cape | Forced Air | | 2002 | R-2 |
| 1778 | 13-246- | 20 | CLIPPER CIRCLE | | | 1 | 101 | Single Family | 0.46 | Saltbox | Baseboard Hot Water | | 2004 | R-2 |
| 1779 | 13-247- | 18 | CLIPPER CIRCLE | | | 1 | 101 | Single Family | 0.46 | Cape | Baseboard Hot Water | | 2004 | R-2 |
| 1780 | 09-281- | 10 | MOSSY BOTTOM LANE | | | 1 | 101 | Single Family | 0.46 | Contempora | Forced Air/Air Cond | | 2005 | R-2 |
| 1781 | 06-129- | 35 | ROUTE 130 | | | 1 | 101 | Single Family | 0.47 | Cape | Forced Air | | 1800 | R-2 |
| 1782 | 31-053- | 228 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard/Electric | | 1957 | R-2 |
| 1783 | 49-042- | 2 | CARLETON DRIVE | | | 1 | 101 | Single Family | 0.47 | Ranch | Forced Air | | 1958 | R-2 |
| 1784 | 36-025- | 8 | ANDERSEN AVENUE | | | 1 | 101 | Single Family | 0.47 | Raised Ran | Baseboard Hot Water | | 1968 | R-2 |
| 1785 | 54-074- | 23 | HAMMOND ROAD | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1969 | R-2 |
| 1786 | 22-041- | 27 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard/Electric | | 1970 | R-2 |
| 1787 | 36-036- | 5 | ANDERSEN AVENUE | | | 1 | 101 | Single Family | 0.47 | Raised Ran | Forced Air | | 1971 | R-2 |
| 1788 | 22-012- | 12 | COVENTRY PLACE | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1971 | R-2 |
| 1789 | 40-083- | 1 | EARL ROAD | | | 1 | 101 | Single Family | 0.47 | Cape | Forced Air | | 1971 | R-2 |
| 1790 | 23-388- | 11 | FOX HILL LANE | | | 1 | 101 | Single Family | 0.47 | Cape | Forced Air | | 1971 | R-2 |
| 1791 | 40-069- | 15 | MANOR DRIVE | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1971 | R-2 |
| 1792 | 24-033- | 61 | MILL ROAD | | | 1 | 101 | Single Family | 0.47 | Cape | Forced Air | | 1971 | R-2 |
| 1793 | 70-144- | 5 | ROBERTS WAY | | | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard Hot Water | | 1971 | R-2 |
| 1794 | 23-445- | 31 | TURTLE COVE ROAD | | | 1 | 101 | Single Family | 0.47 | Gambrel - | Forced Air | | 1971 | R-2 |
| 1795 | 06-277- | 6 | ARTISAN WAY | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1972 | R-2 |
| 1796 | 06-278- | 4 | ARTISAN WAY | | | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard Hot Water | | 1972 | R-2 |
| 1797 | 40-050- | 14 | CRESTVIEW DRIVE | | | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard/Electric | | 1972 | R-2 |
| 1798 | 23-384- | 3 | FOX HILL LANE | | | 1 | 101 | Single Family | 0.47 | Raised Ran | Baseboard Hot Water | | 1972 | R-2 |
| 1799 | 23-386- | 7 | FOX HILL LANE | | | 1 | 101 | Single Family | 0.47 | Cape | Forced Air/Air Cond | | 1972 | R-2 |
| 1800 | 23-387- | 9 | FOX HILL LANE | | | 1 | 101 | Single Family | 0.47 | Gambrel - | Baseboard Hot Water | | 1972 | R-2 |
| 1801 | 23-389- | 13 | FOX HILL LANE | | | 1 | 101 | Single Family | 0.47 | Ranch | Forced Air/Air Cond | | 1972 | R-2 |
| 1802 | 09-125- | 85 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.47 | Gambrel - | Forced Air | | 1972 | R-2 |
| 1803 | 09-153- | 88 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard Hot Water | | 1972 | R-2 |
| 1804 | 14-239- | 6 | HUNTERS TRAIL | | | 1 | 101 | Single Family | 0.47 | Cape | Forced Air | | 1972 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

|  | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1805 | 23-129- | 5 | KINGS ROW |  |  | 1 | 101 | Single Family | 0.47 | Gambrel - | Baseboard Hot Water |  | 1972 | R-2 |
| 1806 | 17-129- | 191 | ROUTE 130 |  |  | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard/Electric |  | 1972 | R-2 |
| 1807 | 07-034- | 34 | ARTISAN WAY |  |  | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard Hot Water |  | 1973 | R-2 |
| 1808 | 07-035- | 32 | ARTISAN WAY |  |  | 1 | 101 | Single Family | 0.47 | Raised Ran | Baseboard/Electric |  | 1973 | R-2 |
| 1809 | 07-036- | 30 | ARTISAN WAY |  |  | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard Hot Water |  | 1973 | R-2 |
| 1810 | 07-037- | 28 | ARTISAN WAY |  |  | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard Hot Water |  | 1973 | R-2 |
| 1811 | 16-091- | 34 | BRAMBLE BUSH DRIVE |  |  | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard Hot Water |  | 1973 | R-2 |
| 1812 | 22-015- | 6 | COVENTRY PLACE |  |  | 1 | 101 | Single Family | 0.47 | Colonial | Baseboard Hot Water |  | 1973 | R-2 |
| 1813 | 22-017- | 2 | COVENTRY PLACE |  |  | 1 | 101 | Single Family | 0.47 | Ranch | Forced Air |  | 1973 | R-2 |
| 1814 | 06-339- | 3 | FRIENDLY ROAD |  |  | 1 | 101 | Single Family | 0.47 | Cape | Baseboard/Electric |  | 1973 | R-2 |
| 1815 | 07-021- | 2 | GUILD ROAD |  |  | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard Hot Water |  | 1973 | R-2 |
| 1816 | 41-008- | 3 | IDA LANE |  |  | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water |  | 1973 | R-2 |
| 1817 | 36-051- | 7 | JACK KELLY ROAD |  |  | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard Hot Water |  | 1973 | R-2 |
| 1818 | 41-005- | 3 | JUNE LANE |  |  | 1 | 101 | Single Family | 0.47 | Ranch | Forced Air |  | 1973 | R-2 |
| 1819 | 41-007- | 32 | JUNE LANE |  |  | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard/Electric |  | 1973 | R-2 |
| 1820 | 22-019- | 1 | LAMBETH CIRCLE |  |  | 1 | 101 | Single Family | 0.47 | Gambrel - | Baseboard/Electric |  | 1973 | R-2 |
| 1821 | 22-026- | 21 | LAMBETH CIRCLE |  |  | 1 | 101 | Single Family | 0.47 | Ranch | Forced Air |  | 1973 | R-2 |
| 1822 | 40-068- | 13 | MANOR DRIVE |  |  | 1 | 101 | Single Family | 0.47 | Colonial | Forced Air |  | 1973 | R-2 |
| 1823 | 14-226- | 29 | NEWTOWN ROAD |  |  | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard Hot Water |  | 1973 | R-2 |
| 1824 | 14-066- | 13 | OLD FIELDS ROAD |  |  | 1 | 101 | Single Family | 0.47 | Cape | Forced Air |  | 1973 | R-2 |
| 1825 | 41-014- | 6 | PINE TERRACE |  |  | 1 | 101 | Single Family | 0.47 | Raised Ran | Baseboard/Electric |  | 1973 | R-2 |
| 1826 | 22-043- | 31 | WINDSOR ROAD |  |  | 1 | 101 | Single Family | 0.47 | Raised Ran | Baseboard Hot Water |  | 1973 | R-2 |
| 1827 | 28-014- | 63 | WINDSOR ROAD |  |  | 1 | 101 | Single Family | 0.47 | Ranch | Forced Air |  | 1973 | R-2 |
| 1828 | 17-101- | 5 | WOODVUE CIRCLE |  |  | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard Hot Water |  | 1973 | R-2 |
| 1829 | 36-037- | 7 | ANDERSEN AVENUE |  |  | 1 | 101 | Single Family | 0.47 | Raised Ran | Baseboard Hot Water |  | 1974 | R-2 |
| 1830 | 07-032- | 38 | ARTISAN WAY |  |  | 1 | 101 | Single Family | 0.47 | Ranch | Forced Air |  | 1974 | R-2 |
| 1831 | 06-015- | 22 | COUNTRY FARM ROAD |  |  | 1 | 101 | Single Family | 0.47 | Cape | Forced Air/Air Cond |  | 1974 | R-2 |
| 1832 | 09-193- | 17 | EVERGREEN DRIVE |  |  | 1 | 101 | Single Family | 0.47 | Cape | Forced Air |  | 1974 | R-2 |
| 1833 | 14-032- | 72 | OLD FIELDS ROAD |  |  | 1 | 101 | Single Family | 0.47 | Gambrel - | Baseboard/Electric |  | 1974 | R-2 |
| 1834 | 24-100- | 2 | PINE CONE DRIVE |  |  | 1 | 101 | Single Family | 0.47 | Split Leve | Baseboard Hot Water |  | 1974 | R-2 |
| 1835 | 07-031- | 40 | ARTISAN WAY |  |  | 1 | 101 | Single Family | 0.47 | Cape | Forced Air |  | 1975 | R-2 |
| 1836 | 07-096- | 52 | ARTISAN WAY |  |  | 1 | 101 | Single Family | 0.47 | Cape | Forced Air |  | 1975 | R-2 |
| 1837 | 55-092- | 50 | BEACHWAY ROAD |  |  | 1 | 101 | Single Family | 0.47 | Ranch | Forced Air |  | 1975 | R-2 |
| 1838 | 06-043- | 17 | COUNTRY FARM ROAD |  |  | 1 | 101 | Single Family | 0.47 | Cape | Forced Air |  | 1975 | R-2 |
| 1839 | 22-029- | 22 | LAMBETH CIRCLE |  |  | 1 | 101 | Single Family | 0.47 | Ranch | Forced Air |  | 1975 | R-2 |
| 1840 | 03-042- | 43 | ASA MEIGGS ROAD |  |  | 1 | 101 | Single Family | 0.47 | Cape | Forced Air |  | 1976 | R-2 |
| 1841 | 36-045- | 8 | BETTY AVENUE |  |  | 1 | 101 | Single Family | 0.47 | Raised Ran | Baseboard Hot Water |  | 1976 | R-2 |
| 1842 | 08-046- | 14 | HOLLY RIDGE DRIVE |  |  | 1 | 101 | Single Family | 0.47 | Cape | Forced Air |  | 1976 | R-2 |
| 1843 | 36-069- | 15 | JACK KELLY ROAD |  |  | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard Hot Water |  | 1976 | R-2 |
| 1844 | 36-060- | 5 | KENNETH STREET |  |  | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water |  | 1976 | R-2 |
| 1845 | 20-236- | 3 | ORCHARD WAY |  |  | 1 | 101 | Single Family | 0.47 | Gambrel - | Forced Air |  | 1976 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

|  | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1846 | 15-033- | 16 | TIMBER WAY |  |  | 1 | 101 | Single Family | 0.47 | Cape | Forced Air |  | 1976 | R-2 |
| 1847 | 22-042- | 29 | WINDSOR ROAD |  |  | 1 | 101 | Single Family | 0.47 | Gambrel - | Baseboard Hot Water |  | 1976 | R-2 |
| 1848 | 10-030- | 26 | EMERALD WAY |  |  | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard Hot Water |  | 1977 | R-2 |
| 1849 | 18-290- | 191 | FARMERSVILLE ROAD |  |  | 1 | 101 | Single Family | 0.47 | Cape | Forced Air |  | 1977 | R-2 |
| 1850 | 06-387- | 18 | LAUREL LANE |  |  | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water |  | 1977 | R-2 |
| 1851 | 05-101- | 1 | MEREDITH ROAD |  |  | 1 | 101 | Single Family | 0.47 | Raised Ran | Baseboard Hot Water |  | 1977 | R-2 |
| 1852 | 05-110- | 2 | MEREDITH ROAD |  |  | 1 | 101 | Single Family | 0.47 | Raised Ran | Baseboard Hot Water |  | 1977 | R-2 |
| 1853 | 10-019- | 21 | MEREDITH ROAD |  |  | 1 | 101 | Single Family | 0.47 | Raised Ran | Baseboard Hot Water |  | 1977 | R-2 |
| 1854 | 14-034- | 68 | OLD FIELDS ROAD |  |  | 1 | 101 | Single Family | 0.47 | Saltbox | Forced Air |  | 1977 | R-2 |
| 1855 | 03-036- | 6 | SHORT WAY |  |  | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water |  | 1977 | R-2 |
| 1856 | 05-190- | 1 | WEEKS POND DRIVE |  |  | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard Hot Water |  | 1977 | R-2 |
| 1857 | 23-115- | 28 | BUCKINGHAM DRIVE |  |  | 1 | 101 | Single Family | 0.47 | Gambrel - | Baseboard Hot Water |  | 1978 | R-2 |
| 1858 | 23-116- | 26 | BUCKINGHAM DRIVE |  |  | 1 | 101 | Single Family | 0.47 | Gambrel - | Baseboard Hot Water |  | 1978 | R-2 |
| 1859 | 23-117- | 24 | BUCKINGHAM DRIVE |  |  | 1 | 101 | Single Family | 0.47 | Gambrel - | Baseboard Hot Water |  | 1978 | R-2 |
| 1860 | 23-118- | 22 | BUCKINGHAM DRIVE |  |  | 1 | 101 | Single Family | 0.47 | Saltbox | Baseboard Hot Water |  | 1978 | R-2 |
| 1861 | 22-059- | 342 | COTUIT ROAD |  |  | 1 | 101 | Single Family | 0.47 | Gambrel - | Baseboard Hot Water |  | 1978 | R-2 |
| 1862 | 22-060- | 340 | COTUIT ROAD |  |  | 1 | 101 | Single Family | 0.47 | Saltbox | Baseboard Hot Water |  | 1978 | R-2 |
| 1863 | 27-054- | 5 | DUCHESS DRIVE |  |  | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard Hot Water |  | 1978 | R-2 |
| 1864 | 27-057- | 4 | DUCHESS DRIVE |  |  | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard Hot Water |  | 1978 | R-2 |
| 1865 | 14-245- | 11 | HUNTERS TRAIL |  |  | 1 | 101 | Single Family | 0.47 | Ranch | Forced Air |  | 1978 | R-2 |
| 1866 | 14-246- | 15 | HUNTERS TRAIL |  |  | 1 | 101 | Single Family | 0.47 | Cape | Forced Air |  | 1978 | R-2 |
| 1867 | 36-055- | 8 | JACK KELLY ROAD |  |  | 1 | 101 | Single Family | 0.47 | Cape | Baseboard/Electric |  | 1978 | R-2 |
| 1868 | 23-127- | 1 | KINGS ROW |  |  | 1 | 101 | Single Family | 0.47 | Gambrel - | Baseboard Hot Water |  | 1978 | R-2 |
| 1869 | 22-033- | 2 | LAMBETH CIRCLE |  |  | 1 | 101 | Single Family | 0.47 | Contempora | Baseboard Hot Water |  | 1978 | R-2 |
| 1870 | 23-199- | 5 | NOTTINGHAM DRIVE |  |  | 1 | 101 | Single Family | 0.47 | Cape | Forced Air |  | 1978 | R-2 |
| 1871 | 23-201- | 9 | NOTTINGHAM DRIVE |  |  | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard Hot Water |  | 1978 | R-2 |
| 1872 | 14-033- | 70 | OLD FIELDS ROAD |  |  | 1 | 101 | Single Family | 0.47 | Gambrel - | Baseboard Hot Water |  | 1978 | R-2 |
| 1873 | 15-082- | 44 | OLD FIELDS ROAD |  |  | 1 | 101 | Single Family | 0.47 | Garrison | Baseboard Hot Water |  | 1978 | R-2 |
| 1874 | 20-242- | 13 | ORCHARD WAY |  |  | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard Hot Water |  | 1978 | R-2 |
| 1875 | 07-110- | 47 | PICKEREL WAY |  |  | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water |  | 1978 | R-2 |
| 1876 | 28-095- | 223 | QUAKER MEETINGHOUSE ROAD |  |  | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard Hot Water |  | 1978 | R-2 |
| 1877 | 27-051- | 1 | REGENTS GATE |  |  | 1 | 101 | Single Family | 0.47 | Saltbox | Baseboard Hot Water |  | 1978 | R-2 |
| 1878 | 24-145- | 5 | SPECTACLE ROAD |  |  | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water |  | 1978 | R-2 |
| 1879 | 05-218- | 3 | SPRUCE TREE LANE |  |  | 1 | 101 | Single Family | 0.47 | Split Leve | Baseboard Hot Water |  | 1978 | R-2 |
| 1880 | 27-063- | 39 | WINDSOR ROAD |  |  | 1 | 101 | Single Family | 0.47 | Gambrel - | Baseboard Hot Water |  | 1978 | R-2 |
| 1881 | 27-075- | 47 | WINDSOR ROAD |  |  | 1 | 101 | Single Family | 0.47 | Colonial | Baseboard Hot Water |  | 1978 | R-2 |
| 1882 | 27-083- | 50 | WINDSOR ROAD |  |  | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard Hot Water |  | 1978 | R-2 |
| 1883 | 05-089- | 50 | BLACKTHORN PATH |  |  | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water |  | 1979 | R-2 |
| 1884 | 23-056- | 7 | BUCKINGHAM DRIVE |  |  | 1 | 101 | Single Family | 0.47 | Other | Baseboard Hot Water |  | 1979 | R-2 |
| 1885 | 06-012- | 26 | COUNTRY FARM ROAD |  |  | 1 | 101 | Single Family | 0.47 | Contempora | Baseboard/Electric |  | 1979 | R-2 |
| 1886 | 23-203- | 13 | NOTTINGHAM DRIVE |  |  | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard/Electric |  | 1979 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

|  | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1887 | 14-085- | 10 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.47 | Split Leve | Baseboard Hot Water | | 1979 | R-2 |
| 1888 | 20-237- | 5 | ORCHARD WAY | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1979 | R-2 |
| 1889 | 23-223- | 4 | PIN OAK DRIVE | | | 1 | 101 | Single Family | 0.47 | Ranch | Air Conditioning Ext | | 1979 | R-2 |
| 1890 | 23-183- | 4 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.47 | Colonial | Baseboard Hot Water | | 1979 | R-2 |
| 1891 | 07-054- | 39 | ARTISAN WAY | | | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard/Electric | | 1980 | R-2 |
| 1892 | 22-065- | 3 | CHAUCER STREET | | | 1 | 101 | Single Family | 0.47 | Other | Forced Air | | 1980 | R-2 |
| 1893 | 20-257- | 8 | INDIAN TRAIL | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard/Electric | | 1980 | R-2 |
| 1894 | 14-025- | 88 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.47 | Cape | Forced Air | | 1980 | R-2 |
| 1895 | 15-071- | 18 | OLD FORGE ROAD | | | 1 | 101 | Single Family | 0.47 | Colonial | Baseboard/Electric | | 1980 | R-2 |
| 1896 | 22-075- | 32 | PICCADILLY ROAD | | | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard Hot Water | | 1980 | R-2 |
| 1897 | 15-046- | 7 | TIMBER WAY | | | 1 | 101 | Single Family | 0.47 | Garrison | Baseboard/Electric | | 1980 | R-2 |
| 1898 | 23-054- | 3 | BUCKINGHAM DRIVE | | | 1 | 101 | Single Family | 0.47 | Gambrel - | Baseboard Hot Water | | 1981 | R-2 |
| 1899 | 61-045- | 58 | MARSHVIEW CIRCLE | | | 1 | 101 | Single Family | 0.47 | Cape | Forced Air | | 1981 | R-2 |
| 1900 | 23-198- | 3 | NOTTINGHAM DRIVE | | | 1 | 101 | Single Family | 0.47 | Split Leve | Baseboard Hot Water | | 1981 | R-2 |
| 1901 | 23-200- | 7 | NOTTINGHAM DRIVE | | | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard Hot Water | | 1981 | R-2 |
| 1902 | 23-204- | 15 | NOTTINGHAM DRIVE | | | 1 | 101 | Single Family | 0.47 | Split Leve | Baseboard/Electric | | 1981 | R-2 |
| 1903 | 05-041- | 130 | SNAKE POND ROAD | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard/Electric | | 1981 | R-2 |
| 1904 | 15-045- | 4 | INDIAN TRAIL | | | 1 | 101 | Single Family | 0.47 | Colonial | Baseboard Hot Water | | 1982 | R-2 |
| 1905 | 23-360- | 51 | MILL ROAD | | | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard Hot Water | | 1982 | R-2 |
| 1906 | 22-078- | 7 | WHITMAN DRIVE | | | 1 | 101 | Single Family | 0.47 | Cape | Forced Air | | 1982 | R-2 |
| 1907 | 10-064- | 32 | BLACKTHORN PATH | | | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard/Electric | | 1983 | R-2 |
| 1908 | 10-065- | 30 | BLACKTHORN PATH | | | 1 | 101 | Single Family | 0.47 | Garrison | Baseboard Hot Water | | 1983 | R-2 |
| 1909 | 40-049- | 16 | CRESTVIEW DRIVE | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 1910 | 77-017- | 37 | FOSTER ROAD | | | 1 | 101 | Single Family | 0.47 | Gambrel - | Forced Air | | 1983 | R-2 |
| 1911 | 14-064- | 9 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard Hot Water | | 1983 | R-2 |
| 1912 | 20-238- | 7 | ORCHARD WAY | | | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard/Electric | | 1983 | R-2 |
| 1913 | 20-240- | 11 | ORCHARD WAY | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard/Electric | | 1983 | R-2 |
| 1914 | 28-086- | 19 | OXFORD ROAD | | | 1 | 101 | Single Family | 0.47 | Gambrel - | Baseboard Hot Water | | 1983 | R-2 |
| 1915 | 22-108-001 | 18 | PICCADILLY ROAD | | | 1 | 101 | Single Family | 0.47 | Cape | Forced Air | | 1983 | R-2 |
| 1916 | 22-109- | 16 | PICCADILLY ROAD | | | 1 | 101 | Single Family | 0.47 | Gambrel - | Heat Pump | | 1983 | R-2 |
| 1917 | 22-110- | 14 | PICCADILLY ROAD | | | 1 | 101 | Single Family | 0.47 | Cape | Forced Air/Air Cond | | 1983 | R-2 |
| 1918 | 23-052- | 6 | PICCADILLY ROAD | | | 1 | 101 | Single Family | 0.47 | Gambrel - | Forced Air | | 1983 | R-2 |
| 1919 | 22-104- | 9 | QUEENS WAY | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 1920 | 10-004- | 31 | BLACKTHORN PATH | | | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard Hot Water | | 1984 | R-2 |
| 1921 | 40-078- | 10 | EARL ROAD | | | 1 | 101 | Single Family | 0.47 | Cape | Forced Air/Air Cond | | 1984 | R-2 |
| 1922 | 09-324- | 10 | EVERGREEN DRIVE | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard/Electric | | 1984 | R-2 |
| 1923 | 09-087- | 9 | FAIRWAY CIRCLE | | | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard Hot Water | | 1984 | R-2 |
| 1924 | 09-090- | 4 | FAIRWAY CIRCLE | | | 1 | 101 | Single Family | 0.47 | Garrison | Baseboard Hot Water | | 1984 | R-2 |
| 1925 | 06-290- | 68 | FALMOUTH-SANDWICH ROAD | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 1926 | 08-041- | 24 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard Hot Water | | 1984 | R-2 |
| 1927 | 09-082- | 33 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.47 | Garrison | Baseboard Hot Water | | 1984 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1928 | 23-162- | 6 | KENSINGTON DRIVE | | | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard Hot Water | | 1984 | R-2 |
| 1929 | 61-054- | 40 | MARSHVIEW CIRCLE | | | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard Hot Water | | 1984 | R-2 |
| 1930 | 50-078- | 34 | MEADOW SPRING DRIVE | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 1931 | 09-063- | 279 | MEIGGS-BACKUS ROAD | | | 1 | 101 | Single Family | 0.47 | Gambrel - | Baseboard Hot Water | | 1984 | R-2 |
| 1932 | 09-067- | 259 | MEIGGS-BACKUS ROAD | | | 1 | 101 | Single Family | 0.47 | Saltbox | Baseboard Hot Water | | 1984 | R-2 |
| 1933 | 14-063- | 5 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.47 | Cape | Forced Air | | 1984 | R-2 |
| 1934 | 05-050- | 1 | PEBBLE PATH | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard/Electric | | 1984 | R-2 |
| 1935 | 09-096- | 8 | PINE TREE CIRCLE | | | 1 | 101 | Single Family | 0.47 | Contempora | Baseboard Hot Water | | 1984 | R-2 |
| 1936 | 18-197- | 30 | SPINNAKER STREET | | | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard/Electric | | 1984 | R-2 |
| 1937 | 08-155- | 10 | ABIGAILS WAY | | | 1 | 101 | Single Family | 0.47 | Ranch | Forced Air | | 1985 | R-2 |
| 1938 | 05-092- | 3 | ARTHUR COURT | | | 1 | 101 | Single Family | 0.47 | Gambrel - | Baseboard/Electric | | 1985 | R-2 |
| 1939 | 10-061- | 2 | ARTHUR COURT | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 1940 | 06-364- | 22 | DEER HOLLOW ROAD | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 1941 | 09-325- | 8 | EVERGREEN DRIVE | | | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard Hot Water | | 1985 | R-2 |
| 1942 | 06-293- | 33 | FALMOUTH-SANDWICH ROAD | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard/Electric | | 1985 | R-2 |
| 1943 | 09-106- | 1 | GREEN VIEW CIRCLE | | | 1 | 101 | Single Family | 0.47 | Contempora | Baseboard Hot Water | | 1985 | R-2 |
| 1944 | 08-169- | 70 | HARLOW ROAD | | | 1 | 101 | Single Family | 0.47 | Ranch | Forced Air/Air Cond | | 1985 | R-2 |
| 1945 | 08-170- | 68 | HARLOW ROAD | | | 1 | 101 | Single Family | 0.47 | Ranch | Forced Air | | 1985 | R-2 |
| 1946 | 08-171- | 66 | HARLOW ROAD | | | 1 | 101 | Single Family | 0.47 | Cape | Forced Air | | 1985 | R-2 |
| 1947 | 08-172- | 64 | HARLOW ROAD | | | 1 | 101 | Single Family | 0.47 | Ranch | Forced Air | | 1985 | R-2 |
| 1948 | 31-156- | 1 | HARPERS HOLLOW | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 1949 | 31-162- | 2 | HARPERS HOLLOW | | | 1 | 101 | Single Family | 0.47 | Colonial | Baseboard Hot Water | | 1985 | R-2 |
| 1950 | 14-258- | 99 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard/Electric | | 1985 | R-2 |
| 1951 | 12-072- | 13 | JEANNES WAY | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 1952 | 09-058- | 269 | MEIGGS-BACKUS ROAD | | | 1 | 101 | Single Family | 0.47 | Gambrel - | Baseboard Hot Water | | 1985 | R-2 |
| 1953 | 09-061- | 275 | MEIGGS-BACKUS ROAD | | | 1 | 101 | Single Family | 0.47 | Gambrel - | Forced Air | | 1985 | R-2 |
| 1954 | 18-238- | 29 | NANTUCKET TRAIL | | | 1 | 101 | Single Family | 0.47 | Saltbox | Baseboard Hot Water | | 1985 | R-2 |
| 1955 | 14-086- | 8 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 1956 | 05-052- | 9 | PEBBLE PATH | | | 1 | 101 | Single Family | 0.47 | Garrison | Baseboard Hot Water | | 1985 | R-2 |
| 1957 | 05-223- | 109 | SNAKE POND ROAD | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 1958 | 05-224- | 111 | SNAKE POND ROAD | | | 1 | 101 | Single Family | 0.47 | Saltbox | Baseboard Hot Water | | 1985 | R-2 |
| 1959 | 08-156- | 8 | ABIGAILS WAY | | | 1 | 101 | Single Family | 0.47 | Cape | Forced Air | | 1986 | R-2 |
| 1960 | 20-047- | 10 | BOTTOM LANE | | | 1 | 101 | Single Family | 0.47 | Colonial | Baseboard Hot Water | | 1986 | R-2 |
| 1961 | 08-129- | 10 | BOURNE HAY ROAD | | | 1 | 101 | Single Family | 0.47 | Ranch | Forced Air | | 1986 | R-2 |
| 1962 | 08-130- | 8 | BOURNE HAY ROAD | | | 1 | 101 | Single Family | 0.47 | Colonial | Baseboard Hot Water | | 1986 | R-2 |
| 1963 | 09-128- | 7 | BUNKER CIRCLE | | | 1 | 101 | Single Family | 0.47 | Cape | Forced Air | | 1986 | R-2 |
| 1964 | 02-003- | 29 | FALMOUTH-SANDWICH ROAD | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 1965 | 05-211- | 3 | HILLSIDE ROAD | | | 1 | 101 | Single Family | 0.47 | Ranch | Forced Air | | 1986 | R-2 |
| 1966 | 05-214- | 9 | HILLSIDE ROAD | | | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard Hot Water | | 1986 | R-2 |
| 1967 | 20-015- | 4 | HOLIDAY LANE | | | 1 | 101 | Single Family | 0.47 | Cape | Forced Air | | 1986 | R-2 |
| 1968 | 12-073- | 15 | JEANNES WAY | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1986 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969 | 06-385- | 6 | LAUREL CIRCLE | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 1970 | 61-053- | 42 | MARSHVIEW CIRCLE | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 1971 | 03-041- | 317 | MEIGGS-BACKUS ROAD | | | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard Hot Water | | 1986 | R-2 |
| 1972 | 08-139- | 29 | MOON COMPASS LANE | | | 1 | 101 | Single Family | 0.47 | Ranch | Forced Air | | 1986 | R-2 |
| 1973 | 08-140- | 31 | MOON COMPASS LANE | | | 1 | 101 | Single Family | 0.47 | Ranch | Forced Air/Air Cond | | 1986 | R-2 |
| 1974 | 08-164- | 47 | MOON COMPASS LANE | | | 1 | 101 | Single Family | 0.47 | Ranch | Forced Air | | 1986 | R-2 |
| 1975 | 08-165- | 49 | MOON COMPASS LANE | | | 1 | 101 | Single Family | 0.47 | Ranch | Forced Air | | 1986 | R-2 |
| 1976 | 20-239- | 9 | ORCHARD WAY | | | 1 | 101 | Single Family | 0.47 | Cape | Forced Air | | 1986 | R-2 |
| 1977 | 23-079- | 24 | PRINCE PATH | | | 1 | 101 | Single Family | 0.47 | Gambrel - | Baseboard Hot Water | | 1986 | R-2 |
| 1978 | 15-038- | 6 | TIMBER WAY | | | 1 | 101 | Single Family | 0.47 | Ranch | Forced Air | | 1986 | R-2 |
| 1979 | 06-005- | 34 | GREENHOUSE ROAD | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 1980 | 08-031- | 1 | GREENSWARD CIRCLE | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 1981 | 14-155- | 3 | KATIES WAY | | | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard Hot Water | | 1987 | R-2 |
| 1982 | 28-074- | 96 | KIAHS WAY | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 1983 | 09-021- | 21 | SARAH LAWRENCE ROAD | | | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard Hot Water | | 1987 | R-2 |
| 1984 | 09-013- | 20 | SUSAN CARSLEY WAY | | | 1 | 101 | Single Family | 0.47 | Colonial | Baseboard Hot Water | | 1987 | R-2 |
| 1985 | 54-072- | 15 | CAPTAIN TOWNE ROAD | | | 1 | 101 | Single Family | 0.47 | Saltbox | Baseboard Hot Water | | 1988 | R-2 |
| 1986 | 06-117- | 2 | FRIENDLY ROAD | | | 1 | 101 | Single Family | 0.47 | Colonial | Baseboard Hot Water | | 1988 | R-2 |
| 1987 | 12-040- | 15 | JOE-JAY LANE | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 1988 | 23-180- | 6 | PALACE PLACE | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 1989 | 08-109- | 22 | WIDOW COOMBS WALK | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 1990 | 08-112- | 23 | WIDOW COOMBS WALK | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 1991 | 08-113- | 25 | WIDOW COOMBS WALK | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 1992 | 40-074- | 18 | EARL ROAD | | | 1 | 101 | Single Family | 0.47 | Gambrel - | Forced Air/Air Cond | | 1989 | R-2 |
| 1993 | 23-385- | 5 | FOX HILL LANE | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1989 | R-2 |
| 1994 | 12-039- | 13 | JOE-JAY LANE | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1989 | R-2 |
| 1995 | 12-088- | 16 | JOE-JAY LANE | | | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard Hot Water | | 1989 | R-2 |
| 1996 | 12-089- | 14 | JOE-JAY LANE | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1989 | R-2 |
| 1997 | 20-243- | 15 | ORCHARD WAY | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1989 | R-2 |
| 1998 | 07-121- | 23 | PICKEREL WAY | | | 1 | 101 | Single Family | 0.47 | Ranch | Forced Air | | 1989 | R-2 |
| 1999 | 09-092- | 1 | PINE TREE CIRCLE | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1989 | R-2 |
| 2000 | 18-109- | 31 | PINKHAM ROAD | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1989 | R-2 |
| 2001 | 05-114- | 84 | SNAKE POND ROAD | | | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard Hot Water | | 1989 | R-2 |
| 2002 | 06-332- | 15 | DANA ROAD | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1990 | R-2 |
| 2003 | 08-107- | 26 | WIDOW COOMBS WALK | | | 1 | 101 | Single Family | 0.47 | Ranch | Forced Air/Air Cond | | 1990 | R-2 |
| 2004 | 08-111- | 21 | WIDOW COOMBS WALK | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1990 | R-2 |
| 2005 | 13-216- | 44 | JOHN EWER ROAD | | | 1 | 101 | Single Family | 0.47 | Contempora | Forced Air | | 1991 | R-2 |
| 2006 | 23-172- | 6 | PALOMINO WAY | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1991 | R-2 |
| 2007 | 23-075- | 17 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.47 | Cape | Forced Air/Air Cond | | 1991 | R-2 |
| 2008 | 31-085- | 20 | FOX RUN | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 2009 | 40-047- | 6 | GRAY BIRCH ROAD | | | 1 | 101 | Single Family | 0.47 | Cape | Forced Air | | 1993 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

|  | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010 | 20-165- | 1 | MORNINGSIDE LANE | | | 1 | 101 | Single Family | 0.47 | Colonial | Baseboard Hot Water | | 1993 | R-2 |
| 2011 | 18-237- | 27 | NANTUCKET TRAIL | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 2012 | 18-239- | 31 | NANTUCKET TRAIL | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 2013 | 18-275- | 35 | NAUSET STREET | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 2014 | 18-276- | 37 | NAUSET STREET | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 2015 | 08-108- | 24 | WIDOW COOMBS WALK | | | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard Hot Water | | 1993 | R-2 |
| 2016 | 23-059- | 7 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.47 | Colonial | Forced Air/Air Cond | | 1993 | R-2 |
| 2017 | 18-100- | 15 | LUSCOMBE LANE | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 2018 | 14-089- | 2 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.47 | Cape | Forced Air | | 1994 | R-2 |
| 2019 | 09-012- | 22 | SUSAN CARSLEY WAY | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 2020 | 06-257- | 5 | ANDREA WAY | | | 1 | 101 | Single Family | 0.47 | Cape | Forced Air | | 1995 | R-2 |
| 2021 | 09-129- | 9 | BUNKER CIRCLE | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 2022 | 15-039- | 4 | TIMBER WAY | | | 1 | 101 | Single Family | 0.47 | Contempora | Forced Air/Air Cond | | 1995 | R-2 |
| 2023 | 05-027- | 5 | BELMONT AVENUE | | | 1 | 101 | Single Family | 0.47 | Cape | Forced Air | | 1996 | R-2 |
| 2024 | 08-086- | 24 | BOURNE HAY ROAD | | | 1 | 101 | Single Family | 0.47 | Colonial | Forced Air/Air Cond | | 1996 | R-2 |
| 2025 | 15-054- | 1 | DEER RUN LANE | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1996 | R-2 |
| 2026 | 15-066- | 2 | DEER RUN LANE | | | 1 | 101 | Single Family | 0.47 | Cape | Forced Air | | 1996 | R-2 |
| 2027 | 20-166- | 3 | MORNINGSIDE LANE | | | 1 | 101 | Single Family | 0.47 | Colonial | Baseboard Hot Water | | 1996 | R-2 |
| 2028 | 09-020- | 23 | SUSAN CARSLEY WAY | | | 1 | 101 | Single Family | 0.47 | Ranch | Baseboard Hot Water | | 1996 | R-2 |
| 2029 | 14-300- | 1 | TELBIN LANE | | | 1 | 101 | Single Family | 0.47 | Cape | Forced Air/Air Cond | | 1996 | R-2 |
| 2030 | 05-100- | 2 | BLACKTHORN PATH | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1997 | R-2 |
| 2031 | 10-007- | 35 | BLACKTHORN PATH | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1997 | R-2 |
| 2032 | 08-035- | 2 | GREENSWARD CIRCLE | | | 1 | 101 | Single Family | 0.47 | Contempora | Forced Air/Air Cond | | 1997 | R-2 |
| 2033 | 09-152- | 90 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.47 | Cape | Forced Air | | 1997 | R-2 |
| 2034 | 14-237- | 10 | HUNTERS TRAIL | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1997 | R-2 |
| 2035 | 28-176- | 21 | NOTTINGHAM DRIVE | | | 1 | 101 | Single Family | 0.47 | Cape | Forced Air | | 1997 | R-2 |
| 2036 | 28-177- | 23 | NOTTINGHAM DRIVE | | | 1 | 101 | Single Family | 0.47 | Cape | Forced Air | | 1997 | R-2 |
| 2037 | 09-095- | 7 | PINE TREE CIRCLE | | | 1 | 101 | Single Family | 0.47 | Colonial | Baseboard Hot Water | | 1997 | R-2 |
| 2038 | 64-082- | 6 | BEMIS ROAD | | | 1 | 101 | Single Family | 0.47 | Cape | Forced Air/Air Cond | | 1998 | R-2 |
| 2039 | 09-136- | 93 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 1998 | R-2 |
| 2040 | 09-138- | 97 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.47 | Colonial | Baseboard Hot Water | | 1998 | R-2 |
| 2041 | 14-286- | 1 | HONEY LOCUST LANE | | | 1 | 101 | Single Family | 0.47 | Contempora | Radiant Hot Water | | 1998 | R-2 |
| 2042 | 09-017- | 15 | SUSAN CARSLEY WAY | | | 1 | 101 | Single Family | 0.47 | Contempora | Baseboard Hot Water | | 1999 | R-2 |
| 2043 | 09-033- | 3 | SUSAN CARSLEY WAY | | | 1 | 101 | Single Family | 0.47 | Colonial | Baseboard Hot Water | | 1999 | R-2 |
| 2044 | 14-305- | 2 | TELBIN LANE | | | 1 | 101 | Single Family | 0.47 | Contempora | Forced Air/Air Cond | | 1999 | R-2 |
| 2045 | 15-011- | 33 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 2000 | R-2 |
| 2046 | 07-113- | 3 | PICKEREL WAY | | | 1 | 101 | Single Family | 0.47 | Cape | Forced Air | | 2000 | R-2 |
| 2047 | 07-120- | 21 | PICKEREL WAY | | | 1 | 101 | Single Family | 0.47 | Cape | Baseboard Hot Water | | 2000 | R-2 |
| 2048 | 18-192- | 40 | SPINNAKER STREET | | | 1 | 101 | Single Family | 0.47 | Colonial | Forced Air | | 2001 | R-2 |
| 2049 | 14-197- | 7 | WINTERGREEN LANE | | | 1 | 101 | Single Family | 0.47 | Cape | Forced Air/Air Cond | | 2001 | R-2 |
| 2050 | 14-178- | 9 | INDIAN SUMMER LANE | | | 1 | 101 | Single Family | 0.47 | Contempora | Forced Air/Air Cond | | 2002 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2051 | 14-174- | 4 | OPEN TRAIL ROAD | | | 1 | 101 | Single Family | 0.47 | Contempora | Forced Air/Air Cond | | 2002 | R-2 |
| 2052 | 07-133- | 14 | PICKEREL WAY | | | 1 | 101 | Single Family | 0.47 | Cape | Forced Air | | 2002 | R-2 |
| 2053 | 05-203- | 19 | WEEKS POND DRIVE | | | 1 | 101 | Single Family | 0.47 | Contempora | Baseboard Hot Water | | 2002 | R-2 |
| 2054 | 09-014- | 18 | SUSAN CARSLEY WAY | | | 1 | 101 | Single Family | 0.47 | Cape | Forced Air/Air Cond | | 2003 | R-2 |
| 2055 | 23-392- | 12 | FOX HILL LANE | | | 1 | 101 | Single Family | 0.47 | Ranch | Forced Air/Air Cond | | 2004 | R-2 |
| 2056 | 85-025- | 66 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.48 | Cottage | Baseboard/Electric | | 1938 | R-2 |
| 2057 | 06-127- | 5 | PARADISE FARM LANE | | | 1 | 101 | Single Family | 0.48 | Ranch | Forced Air | | 1940 | R-2 |
| 2058 | 64-077- | 89 | WING BOULEVARD WEST | | | 1 | 101 | Single Family | 0.48 | Cape | No Heat | | 1951 | R-2 |
| 2059 | 12-100- | 46 | EAST ROAD | | | 1 | 101 | Single Family | 0.48 | Cottage | No Heat | | 1957 | R-2 |
| 2060 | 17-048- | 12 | BRAMBLE BUSH DRIVE | | | 1 | 101 | Single Family | 0.48 | Ranch | Radiant Hot Water | | 1958 | R-2 |
| 2061 | 06-074- | 35 | DEER HOLLOW ROAD | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1958 | R-2 |
| 2062 | 17-105- | 2 | WOODVUE ROAD | | | 1 | 101 | Single Family | 0.48 | Ranch | Forced Air | | 1958 | R-2 |
| 2063 | 64-081- | 5 | BEMIS ROAD | | | 1 | 101 | Single Family | 0.48 | Gambrel - | Baseboard Hot Water | | 1969 | R-2 |
| 2064 | 09-105- | 61 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.48 | Ranch | Forced Air | | 1969 | R-2 |
| 2065 | 23-255- | 133 | PINKHAM ROAD | | | 1 | 101 | Single Family | 0.48 | Cape | Forced Air | | 1969 | R-2 |
| 2066 | 61-021- | 2 | ROBERTS WAY | | | 1 | 101 | Single Family | 0.48 | Ranch | Baseboard Hot Water | | 1969 | R-2 |
| 2067 | 23-417- | 21 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.48 | Ranch | Baseboard/Electric | | 1969 | R-2 |
| 2068 | 55-069- | 3 | BEACHWAY ROAD | | | 1 | 101 | Single Family | 0.48 | Ranch | Baseboard Hot Water | | 1970 | R-2 |
| 2069 | 22-049- | 26 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1970 | R-2 |
| 2070 | 09-135- | 91 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.48 | Ranch | Baseboard/Electric | | 1971 | R-2 |
| 2071 | 06-256- | 3 | ANDREA WAY | | | 1 | 101 | Single Family | 0.48 | Ranch | Forced Air | | 1972 | R-2 |
| 2072 | 06-260- | 4 | ARLINE PATH | | | 1 | 101 | Single Family | 0.48 | Ranch | Baseboard Hot Water | | 1972 | R-2 |
| 2073 | 22-011- | 13 | COVENTRY PLACE | | | 1 | 101 | Single Family | 0.48 | Gambrel - | Baseboard Hot Water | | 1972 | R-2 |
| 2074 | 06-113- | 10 | FRIENDLY ROAD | | | 1 | 101 | Single Family | 0.48 | Ranch | Baseboard/Electric | | 1972 | R-2 |
| 2075 | 14-094- | 4 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 0.48 | Cape | Forced Air | | 1972 | R-2 |
| 2076 | 07-015- | 7 | GUILD ROAD | | | 1 | 101 | Single Family | 0.48 | Ranch | Baseboard Hot Water | | 1972 | R-2 |
| 2077 | 09-124- | 81 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.48 | Cape | Forced Air | | 1972 | R-2 |
| 2078 | 09-137- | 95 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.48 | Gambrel - | Forced Air | | 1972 | R-2 |
| 2079 | 09-154- | 86 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.48 | Contempora | Baseboard Hot Water | | 1972 | R-2 |
| 2080 | 09-155- | 82 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1972 | R-2 |
| 2081 | 14-238- | 8 | HUNTERS TRAIL | | | 1 | 101 | Single Family | 0.48 | Ranch | Forced Air | | 1972 | R-2 |
| 2082 | 22-020- | 5 | LAMBETH CIRCLE | | | 1 | 101 | Single Family | 0.48 | Ranch | Forced Air | | 1972 | R-2 |
| 2083 | 06-190- | 13 | PIMLICO POND ROAD | | | 1 | 101 | Single Family | 0.48 | Saltbox | Baseboard Hot Water | | 1972 | R-2 |
| 2084 | 23-264- | 5 | THUMPERTOWN LANE | | | 1 | 101 | Single Family | 0.48 | Gambrel - | Forced Air | | 1972 | R-2 |
| 2085 | 06-351- | 2 | CAROLYN CIRCLE | | | 1 | 101 | Single Family | 0.48 | Saltbox | Baseboard Hot Water | | 1973 | R-2 |
| 2086 | 09-118- | 5 | INKBERRY CIRCLE | | | 1 | 101 | Single Family | 0.48 | Ranch | Baseboard Hot Water | | 1973 | R-2 |
| 2087 | 23-150- | 30 | KENSINGTON DRIVE | | | 1 | 101 | Single Family | 0.48 | Split Leve | Baseboard/Electric | | 1973 | R-2 |
| 2088 | 23-151- | 26 | KENSINGTON DRIVE | | | 1 | 101 | Single Family | 0.48 | Gambrel - | Baseboard Hot Water | | 1973 | R-2 |
| 2089 | 23-139- | 8 | KINGS ROW | | | 1 | 101 | Single Family | 0.48 | Gambrel - | Baseboard Hot Water | | 1973 | R-2 |
| 2090 | 05-102- | 3 | MEREDITH ROAD | | | 1 | 101 | Single Family | 0.48 | Ranch | Baseboard Hot Water | | 1973 | R-2 |
| 2091 | 10-020- | 23 | MEREDITH ROAD | | | 1 | 101 | Single Family | 0.48 | Ranch | Baseboard Hot Water | | 1973 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2092 | 19-047- | 54 | STOWE ROAD | | | 1 | 101 | Single Family | 0.48 | Ranch | Baseboard Hot Water | | 1973 | R-2 |
| 2093 | 23-141- | 3 | YARMOUTH ROAD | | | 1 | 101 | Single Family | 0.48 | Garrison | Baseboard Hot Water | | 1973 | R-2 |
| 2094 | 09-126- | 3 | BUNKER CIRCLE | | | 1 | 101 | Single Family | 0.48 | Raised Ran | Forced Air | | 1974 | R-2 |
| 2095 | 17-080- | 35 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 0.48 | Gambrel - | Baseboard Hot Water | | 1974 | R-2 |
| 2096 | 10-013- | 9 | MEREDITH ROAD | | | 1 | 101 | Single Family | 0.48 | Raised Ran | Baseboard Hot Water | | 1974 | R-2 |
| 2097 | 05-233- | 8 | WEST CROSSFIELD ROAD | | | 1 | 101 | Single Family | 0.48 | Colonial | Baseboard Hot Water | | 1974 | R-2 |
| 2098 | 23-412- | 11 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.48 | Gambrel - | Baseboard Hot Water | | 1974 | R-2 |
| 2099 | 07-112- | 46 | ARTISAN WAY | | | 1 | 101 | Single Family | 0.48 | Ranch | Forced Air | | 1975 | R-2 |
| 2100 | 36-058- | 5 | BETTY AVENUE | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1976 | R-2 |
| 2101 | 14-157- | 7 | LAN ROAD | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1976 | R-2 |
| 2102 | 10-016- | 15 | MEREDITH ROAD | | | 1 | 101 | Single Family | 0.48 | Ranch | Baseboard Hot Water | | 1976 | R-2 |
| 2103 | 10-017- | 17 | MEREDITH ROAD | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1976 | R-2 |
| 2104 | 10-018- | 19 | MEREDITH ROAD | | | 1 | 101 | Single Family | 0.48 | Gambrel - | Baseboard Hot Water | | 1976 | R-2 |
| 2105 | 15-083- | 42 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1976 | R-2 |
| 2106 | 09-149- | 6 | QUAIL HOLLOW CIRCLE | | | 1 | 101 | Single Family | 0.48 | Cape | Forced Air | | 1976 | R-2 |
| 2107 | 23-227- | 205 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.48 | Ranch | Baseboard/Electric | | 1976 | R-2 |
| 2108 | 03-037- | 4 | SHORT WAY | | | 1 | 101 | Single Family | 0.48 | Colonial | Baseboard Hot Water | | 1976 | R-2 |
| 2109 | 40-040- | 18 | CRESTVIEW DRIVE | | | 1 | 101 | Single Family | 0.48 | Ranch | Baseboard/Electric | | 1977 | R-2 |
| 2110 | 40-085- | 7 | EARL ROAD | | | 1 | 101 | Single Family | 0.48 | Ranch | Baseboard Hot Water | | 1977 | R-2 |
| 2111 | 05-186- | 2 | KNOLL TOP ROAD | | | 1 | 101 | Single Family | 0.48 | Colonial | Baseboard Hot Water | | 1977 | R-2 |
| 2112 | 23-197- | 1 | NOTTINGHAM DRIVE | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1977 | R-2 |
| 2113 | 14-083- | 14 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.48 | Ranch | Baseboard Hot Water | | 1977 | R-2 |
| 2114 | 15-034- | 14 | TIMBER WAY | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1977 | R-2 |
| 2115 | 55-116- | 43 | WING BOULEVARD EAST | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1977 | R-2 |
| 2116 | 23-144- | 4 | YARMOUTH ROAD | | | 1 | 101 | Single Family | 0.48 | Ranch | Baseboard Hot Water | | 1977 | R-2 |
| 2117 | 61-059- | 1 | BAYBERRY LANE | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 2118 | 22-061- | 338 | COTUIT ROAD | | | 1 | 101 | Single Family | 0.48 | Gambrel - | Baseboard Hot Water | | 1978 | R-2 |
| 2119 | 27-050- | 370 | COTUIT ROAD | | | 1 | 101 | Single Family | 0.48 | Colonial | Baseboard Hot Water | | 1978 | R-2 |
| 2120 | 06-331- | 13 | DANA ROAD | | | 1 | 101 | Single Family | 0.48 | Ranch | Baseboard Hot Water | | 1978 | R-2 |
| 2121 | 09-083- | 1 | FAIRWAY CIRCLE | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 2122 | 18-280- | 171 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 0.48 | Raised Ran | Baseboard Hot Water | | 1978 | R-2 |
| 2123 | 06-105- | 9 | FRIENDLY ROAD | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 2124 | 41-003- | 6 | JUNE LANE | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 2125 | 28-001- | 9 | KENSINGTON DRIVE | | | 1 | 101 | Single Family | 0.48 | Gambrel - | Baseboard Hot Water | | 1978 | R-2 |
| 2126 | 23-145- | 4 | KINGS ROW | | | 1 | 101 | Single Family | 0.48 | Gambrel - | Baseboard Hot Water | | 1978 | R-2 |
| 2127 | 23-146- | 2 | KINGS ROW | | | 1 | 101 | Single Family | 0.48 | Ranch | Baseboard Hot Water | | 1978 | R-2 |
| 2128 | 15-023- | 66 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.48 | Cape | Forced Air | | 1978 | R-2 |
| 2129 | 28-084- | 18 | OXFORD ROAD | | | 1 | 101 | Single Family | 0.48 | Colonial | Baseboard Hot Water | | 1978 | R-2 |
| 2130 | 28-094- | 221 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.48 | Colonial | Forced Air | | 1978 | R-2 |
| 2131 | 27-080- | 56 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.48 | Colonial | Baseboard Hot Water | | 1978 | R-2 |
| 2132 | 23-057- | 9 | BUCKINGHAM DRIVE | | | 1 | 101 | Single Family | 0.48 | Colonial | Baseboard Hot Water | | 1979 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

|  | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2133 | 23-147- | 23 | BUCKINGHAM DRIVE | | | 1 | 101 | Single Family | 0.48 | Ranch | Baseboard Hot Water | | 1979 | R-2 |
| 2134 | 23-148- | 25 | BUCKINGHAM DRIVE | | | 1 | 101 | Single Family | 0.48 | Ranch | Baseboard Hot Water | | 1979 | R-2 |
| 2135 | 22-063- | 332 | COTUIT ROAD | | | 1 | 101 | Single Family | 0.48 | Ranch | Baseboard/Electric | | 1979 | R-2 |
| 2136 | 18-161- | 168 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 0.48 | Saltbox | Baseboard/Electric | | 1979 | R-2 |
| 2137 | 23-149- | 32 | KENSINGTON DRIVE | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1979 | R-2 |
| 2138 | 23-140- | 1 | YARMOUTH ROAD | | | 1 | 101 | Single Family | 0.48 | Other | Baseboard Hot Water | | 1979 | R-2 |
| 2139 | 23-142- | 5 | YARMOUTH ROAD | | | 1 | 101 | Single Family | 0.48 | Gambrel - | Baseboard Hot Water | | 1979 | R-2 |
| 2140 | 23-143- | 6 | YARMOUTH ROAD | | | 1 | 101 | Single Family | 0.48 | Gambrel - | Baseboard Hot Water | | 1979 | R-2 |
| 2141 | 28-090- | 12 | COURTLAND DRIVE | | | 1 | 101 | Single Family | 0.48 | Ranch | Baseboard Hot Water | | 1980 | R-2 |
| 2142 | 28-091- | 10 | COURTLAND DRIVE | | | 1 | 101 | Single Family | 0.48 | Gambrel - | Baseboard Hot Water | | 1980 | R-2 |
| 2143 | 04-002- | 9 | EVSUN DRIVE | | | 1 | 101 | Single Family | 0.48 | Ranch | Baseboard/Electric | | 1980 | R-2 |
| 2144 | 18-208- | 26 | NANTUCKET TRAIL | | | 1 | 101 | Single Family | 0.48 | Raised Ran | Baseboard/Electric | | 1980 | R-2 |
| 2145 | 28-088- | 25 | OXFORD ROAD | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1980 | R-2 |
| 2146 | 14-046- | 30 | SETTLERS PATH | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard/Electric | | 1980 | R-2 |
| 2147 | 18-207- | 27 | SPINNAKER STREET | | | 1 | 101 | Single Family | 0.48 | Raised Ran | Baseboard/Electric | | 1980 | R-2 |
| 2148 | 18-169- | 2 | AGNUS STREET | | | 1 | 101 | Single Family | 0.48 | Gambrel - | Forced Air | | 1981 | R-2 |
| 2149 | 23-119- | 20 | BUCKINGHAM DRIVE | | | 1 | 101 | Single Family | 0.48 | Ranch | Forced Air | | 1981 | R-2 |
| 2150 | 22-053- | 16 | PRINCE PATH | | | 1 | 101 | Single Family | 0.48 | Ranch | Forced Air | | 1981 | R-2 |
| 2151 | 05-025- | 134 | SNAKE POND ROAD | | | 1 | 101 | Single Family | 0.48 | Cape | Forced Air | | 1981 | R-2 |
| 2152 | 22-095- | 2 | WHITMAN DRIVE | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1981 | R-2 |
| 2153 | 40-075- | 16 | EARL ROAD | | | 1 | 101 | Single Family | 0.48 | Ranch | Baseboard Hot Water | | 1982 | R-2 |
| 2154 | 18-210- | 22 | NANTUCKET TRAIL | | | 1 | 101 | Single Family | 0.48 | Raised Ran | Baseboard Hot Water | | 1982 | R-2 |
| 2155 | 22-086- | 11 | AVON DRIVE | | | 1 | 101 | Single Family | 0.48 | Gambrel - | Forced Air | | 1983 | R-2 |
| 2156 | 22-090- | 10 | AVON DRIVE | | | 1 | 101 | Single Family | 0.48 | Ranch | Baseboard Hot Water | | 1983 | R-2 |
| 2157 | 28-081- | 30 | OXFORD ROAD | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 2158 | 14-062- | 37 | SETTLERS PATH | | | 1 | 101 | Single Family | 0.48 | Saltbox | Baseboard Hot Water | | 1983 | R-2 |
| 2159 | 15-047- | 9 | TIMBER WAY | | | 1 | 101 | Single Family | 0.48 | Ranch | Baseboard Hot Water | | 1983 | R-2 |
| 2160 | 06-327- | 5 | DANA ROAD | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard/Electric | | 1984 | R-2 |
| 2161 | 06-382- | 5 | LAUREL CIRCLE | | | 1 | 101 | Single Family | 0.48 | Colonial | Baseboard Hot Water | | 1984 | R-2 |
| 2162 | 10-014- | 11 | MEREDITH ROAD | | | 1 | 101 | Single Family | 0.48 | Ranch | Baseboard/Electric | | 1984 | R-2 |
| 2163 | 18-255- | 12 | NAUSET STREET | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 2164 | 05-068- | 6 | PEBBLE PATH | | | 1 | 101 | Single Family | 0.48 | Saltbox | Baseboard Hot Water | | 1984 | R-2 |
| 2165 | 06-344- | 9 | TABOR ROAD | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 2166 | 54-075- | 3 | CAPTAIN KIDD ROAD | | | 1 | 101 | Single Family | 0.48 | Saltbox | Forced Air | | 1985 | R-2 |
| 2167 | 06-430- | 6 | EAST CROSSFIELD ROAD | | | 1 | 101 | Single Family | 0.48 | Ranch | Baseboard Hot Water | | 1985 | R-2 |
| 2168 | 23-524- | 7 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 2169 | 08-141- | 6 | ELIJAHS HOLLOW ROAD | | | 1 | 101 | Single Family | 0.48 | Colonial | Forced Air | | 1985 | R-2 |
| 2170 | 05-053- | 3 | JASPER LANE | | | 1 | 101 | Single Family | 0.48 | Garrison | Baseboard Hot Water | | 1985 | R-2 |
| 2171 | 12-063- | 7 | JEANNES WAY | | | 1 | 101 | Single Family | 0.48 | Ranch | Baseboard Hot Water | | 1985 | R-2 |
| 2172 | 18-154- | 16 | LUSCOMBE LANE | | | 1 | 101 | Single Family | 0.48 | Cape | Forced Air | | 1985 | R-2 |
| 2173 | 61-058- | 41 | MARSHVIEW CIRCLE | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1985 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2174 | 14-059- | 31 | SETTLERS PATH | | | 1 | 101 | Single Family | 0.48 | Gambrel - | Forced Air | | 1985 | R-2 |
| 2175 | 05-225- | 113 | SNAKE POND ROAD | | | 1 | 101 | Single Family | 0.48 | Gambrel - | Baseboard Hot Water | | 1985 | R-2 |
| 2176 | 27-087- | 3 | BISHOP PATH | | | 1 | 101 | Single Family | 0.48 | Garrison | Baseboard Hot Water | | 1986 | R-2 |
| 2177 | 08-125- | 18 | BOURNE HAY ROAD | | | 1 | 101 | Single Family | 0.48 | Ranch | Forced Air/Air Cond | | 1986 | R-2 |
| 2178 | 08-134- | 7 | BOURNE HAY ROAD | | | 1 | 101 | Single Family | 0.48 | Ranch | Forced Air/Air Cond | | 1986 | R-2 |
| 2179 | 08-138- | 17 | BOURNE HAY ROAD | | | 1 | 101 | Single Family | 0.48 | Colonial | Forced Air | | 1986 | R-2 |
| 2180 | 18-030- | 20 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 2181 | 23-522- | 3 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.48 | Split Leve | Baseboard Hot Water | | 1986 | R-2 |
| 2182 | 23-525- | 9 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 2183 | 35-074- | 6 | HOLT ROAD | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 2184 | 12-065- | 8 | JEANNES WAY | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 2185 | 12-070- | 9 | JEANNES WAY | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 2186 | 12-071- | 11 | JEANNES WAY | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 2187 | 08-074- | 30 | MOON COMPASS LANE | | | 1 | 101 | Single Family | 0.48 | Ranch | Forced Air/Air Cond | | 1986 | R-2 |
| 2188 | 08-159- | 35 | MOON COMPASS LANE | | | 1 | 101 | Single Family | 0.48 | Ranch | Forced Air | | 1986 | R-2 |
| 2189 | 08-162- | 41 | MOON COMPASS LANE | | | 1 | 101 | Single Family | 0.48 | Ranch | Baseboard Hot Water | | 1986 | R-2 |
| 2190 | 09-093- | 3 | PINE TREE CIRCLE | | | 1 | 101 | Single Family | 0.48 | Saltbox | Forced Air | | 1986 | R-2 |
| 2191 | 28-005- | 28 | PRINCE PATH | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 2192 | 06-447- | 4 | SCOTCH PINE LANE | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 2193 | 06-366- | 5 | SHARON LANE | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard/Electric | | 1986 | R-2 |
| 2194 | 07-005- | 11 | CRAFT ROAD | | | 1 | 101 | Single Family | 0.48 | Ranch | Baseboard/Electric | | 1987 | R-2 |
| 2195 | 23-523- | 5 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 2196 | 28-075- | 94 | KIAHS WAY | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 2197 | 18-272- | 29 | NAUSET STREET | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 2198 | 04-023- | 3 | SOUTHFIELD LANE | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 2199 | 09-025- | 5 | SUSAN CARSLEY WAY | | | 1 | 101 | Single Family | 0.48 | Gambrel - | Baseboard Hot Water | | 1987 | R-2 |
| 2200 | 09-032- | 1 | SUSAN CARSLEY WAY | | | 1 | 101 | Single Family | 0.48 | Ranch | Forced Air | | 1987 | R-2 |
| 2201 | 05-095- | 47 | BLACKTHORN PATH | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 2202 | 06-432- | 1 | EAST CROSSFIELD ROAD | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 2203 | 18-026- | 28 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.48 | Colonial | Baseboard Hot Water | | 1988 | R-2 |
| 2204 | 18-039- | 29 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.48 | Ranch | Baseboard Hot Water | | 1988 | R-2 |
| 2205 | 12-038- | 11 | JOE-JAY LANE | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 2206 | 12-091- | 10 | JOE-JAY LANE | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 2207 | 04-024- | 4 | LOVELL PLACE | | | 1 | 101 | Single Family | 0.48 | Ranch | Baseboard Hot Water | | 1988 | R-2 |
| 2208 | 08-163- | 45 | MOON COMPASS LANE | | | 1 | 101 | Single Family | 0.48 | Cape | Forced Air | | 1988 | R-2 |
| 2209 | 23-177- | 5 | PALACE PLACE | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 2210 | 04-028- | 2 | SARAH LAWRENCE ROAD | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 2211 | 09-036- | 26 | SARAH LAWRENCE ROAD | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 2212 | 24-156- | 27 | SPECTACLE ROAD | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 2213 | 05-217- | 2 | SPRUCE TREE LANE | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 2214 | 08-110- | 20 | WIDOW COOMBS WALK | | | 1 | 101 | Single Family | 0.48 | Ranch | Baseboard Hot Water | | 1988 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2215 | 06-324- | 9 | DEER HOLLOW ROAD | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1989 | R-2 |
| 2216 | 18-022- | 34 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.48 | Ranch | Baseboard Hot Water | | 1989 | R-2 |
| 2217 | 18-024- | 32 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1989 | R-2 |
| 2218 | 18-025- | 30 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.48 | Ranch | Forced Air | | 1989 | R-2 |
| 2219 | 18-040- | 31 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.48 | Cape | Forced Air | | 1989 | R-2 |
| 2220 | 20-052- | 8 | HIGHFIELD DRIVE | | | 1 | 101 | Single Family | 0.48 | Saltbox | Baseboard Hot Water | | 1989 | R-2 |
| 2221 | 12-090- | 12 | JOE-JAY LANE | | | 1 | 101 | Single Family | 0.48 | Colonial | Baseboard Hot Water | | 1989 | R-2 |
| 2222 | 18-021- | 36 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.48 | Colonial | Baseboard/Electric | | 1990 | R-2 |
| 2223 | 61-062- | 15 | MARSHVIEW CIRCLE | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1990 | R-2 |
| 2224 | 18-020- | 38 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1991 | R-2 |
| 2225 | 18-041- | 33 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.48 | Ranch | Baseboard Hot Water | | 1991 | R-2 |
| 2226 | 18-042- | 35 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1991 | R-2 |
| 2227 | 18-043- | 37 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1991 | R-2 |
| 2228 | 18-044- | 39 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1991 | R-2 |
| 2229 | 23-284- | 33 | MILL ROAD | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1991 | R-2 |
| 2230 | 18-046- | 43 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1992 | R-2 |
| 2231 | 23-128- | 3 | KINGS ROW | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1992 | R-2 |
| 2232 | 14-088- | 4 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1992 | R-2 |
| 2233 | 14-058- | 29 | SETTLERS PATH | | | 1 | 101 | Single Family | 0.48 | Saltbox | Forced Air | | 1992 | R-2 |
| 2234 | 18-045- | 41 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.48 | Ranch | Forced Air | | 1993 | R-2 |
| 2235 | 18-234- | 21 | NANTUCKET TRAIL | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 2236 | 20-231- | 8 | STEPPINGSTONE LANE | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 2237 | 17-175- | 25 | WESTERLY DRIVE | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 2238 | 18-005- | 27 | WESTERLY DRIVE | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 2239 | 18-065- | 24 | WESTERLY DRIVE | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 2240 | 18-069- | 14 | WESTERLY DRIVE | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 2241 | 18-070- | 12 | WESTERLY DRIVE | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 2242 | 18-054- | 48 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.48 | Split Leve | Baseboard Hot Water | | 1994 | R-2 |
| 2243 | 18-006- | 29 | WESTERLY DRIVE | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 2244 | 18-007- | 31 | WESTERLY DRIVE | | | 1 | 101 | Single Family | 0.48 | Ranch | Baseboard Hot Water | | 1994 | R-2 |
| 2245 | 18-008- | 33 | WESTERLY DRIVE | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 2246 | 18-063- | 28 | WESTERLY DRIVE | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 2247 | 18-064- | 26 | WESTERLY DRIVE | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 2248 | 18-015- | 10 | BOSUNS PASSAGE | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 2249 | 18-019- | 40 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 2250 | 18-055- | 46 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 2251 | 10-063- | 36 | BLACKTHORN PATH | | | 1 | 101 | Single Family | 0.48 | Raised Ran | Baseboard Hot Water | | 1996 | R-2 |
| 2252 | 18-062- | 15 | BOSUNS PASSAGE | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1996 | R-2 |
| 2253 | 06-319- | 4 | DEER HOLLOW ROAD | | | 1 | 101 | Single Family | 0.48 | Gambrel - | Baseboard Hot Water | | 1996 | R-2 |
| 2254 | 18-047- | 45 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1996 | R-2 |
| 2255 | 18-056- | 44 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1996 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2256 | 14-273- | 20 | GREENWAY CIRCLE | | | 1 | 101 | Single Family | 0.48 | Ranch | Baseboard Hot Water | | 1996 | R-2 |
| 2257 | 04-027- | 4 | SARAH LAWRENCE ROAD | | | 1 | 101 | Single Family | 0.48 | Colonial | Baseboard Hot Water | | 1996 | R-2 |
| 2258 | 18-048- | 47 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.48 | Colonial | Baseboard Hot Water | | 1997 | R-2 |
| 2259 | 06-018- | 4 | ROBINWOOD CIRCLE | | | 1 | 101 | Single Family | 0.48 | Cape | Forced Air | | 1997 | R-2 |
| 2260 | 70-149- | 4 | ARROWHEAD CIRCLE | | | 1 | 101 | Single Family | 0.48 | Other | Baseboard Hot Water | | 1998 | R-2 |
| 2261 | 06-441- | 10 | DEEP WOOD DRIVE | | | 1 | 101 | Single Family | 0.48 | Contempora | Forced Air | | 1998 | R-2 |
| 2262 | 14-205- | 3 | GROUNDCOVER LANE | | | 1 | 101 | Single Family | 0.48 | Cape | Forced Air/Air Cond | | 1999 | R-2 |
| 2263 | 61-069- | 55 | MARSHVIEW CIRCLE | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 1999 | R-2 |
| 2264 | 14-106- | 14 | RACE LANE | | | 1 | 101 | Single Family | 0.48 | Ranch | Forced Air/Air Cond | | 1999 | R-2 |
| 2265 | 18-277- | 39 | NAUSET STREET | | | 1 | 101 | Single Family | 0.48 | Colonial | Forced Air | | 2000 | R-2 |
| 2266 | 07-114- | 5 | PICKEREL WAY | | | 1 | 101 | Single Family | 0.48 | Cape | Forced Air | | 2000 | R-2 |
| 2267 | 50-027- | 12 | QUAIL RUN LANE | | | 1 | 101 | Single Family | 0.48 | Colonial | Baseboard Hot Water | | 2000 | R-2 |
| 2268 | 09-326- | 6 | EVERGREEN DRIVE | | | 1 | 101 | Single Family | 0.48 | Contempora | Forced Air/Air Cond | | 2001 | R-2 |
| 2269 | 30-228- | 2 | GREAT HILLS DRIVE | | | 1 | 101 | Single Family | 0.48 | Colonial | Forced Air/Air Cond | | 2001 | R-2 |
| 2270 | 14-196- | 5 | WINTERGREEN LANE | | | 1 | 101 | Single Family | 0.48 | Contempora | Forced Air/Air Cond | | 2001 | R-2 |
| 2271 | 18-236- | 25 | NANTUCKET TRAIL | | | 1 | 101 | Single Family | 0.48 | Ranch | Forced Air/Air Cond | | 2003 | R-2 |
| 2272 | 13-238- | 40 | CLIPPER CIRCLE | | | 1 | 101 | Single Family | 0.48 | Saltbox | Baseboard Hot Water | | 2004 | R-2 |
| 2273 | 07-230- | 26 | CRAFT ROAD | | | 1 | 101 | Single Family | 0.48 | Colonial | Baseboard Hot Water | | 2004 | R-2 |
| 2274 | 13-242- | 30 | CLIPPER CIRCLE | | | 1 | 101 | Single Family | 0.48 | Cape | Baseboard Hot Water | | 2005 | R-2 |
| 2275 | 55-076- | 35 | BEACHWAY ROAD | | | 1 | 101 | Single Family | 0.49 | Cape | No Heat | | 1950 | R-2 |
| 2276 | 70-028- | 47 | PINE ROAD | | | 1 | 101 | Single Family | 0.49 | Cottage | Wall Furnace | | 1962 | R-2 |
| 2277 | 55-001- | 2 | CAPTAIN MORGAN ROAD | | | 1 | 101 | Single Family | 0.49 | Raised Ran | Forced Air | | 1965 | R-2 |
| 2278 | 63-023- | 6 | CAPTAIN MORGAN ROAD | | | 1 | 101 | Single Family | 0.49 | Ranch | Forced Air | | 1965 | R-2 |
| 2279 | 61-028- | 16 | RICHARDS WAY | | | 1 | 101 | Single Family | 0.49 | Ranch | Baseboard Hot Water | | 1967 | R-2 |
| 2280 | 55-002- | 20 | CAPTAIN MORGAN ROAD | | | 1 | 101 | Single Family | 0.49 | Ranch | Forced Air | | 1969 | R-2 |
| 2281 | 09-115- | 71 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.49 | Ranch | Baseboard Hot Water | | 1969 | R-2 |
| 2282 | 19-050- | 46 | STOWE ROAD | | | 1 | 101 | Single Family | 0.49 | Ranch | Baseboard/Electric | | 1970 | R-2 |
| 2283 | 70-137- | 2 | BARBARA LANE | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1971 | R-2 |
| 2284 | 24-019- | 4 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.49 | Ranch | Baseboard Hot Water | | 1971 | R-2 |
| 2285 | 06-255- | 1 | ANDREA WAY | | | 1 | 101 | Single Family | 0.49 | Raised Ran | Baseboard Hot Water | | 1972 | R-2 |
| 2286 | 06-251- | 1 | ARLINE PATH | | | 1 | 101 | Single Family | 0.49 | Ranch | Baseboard Hot Water | | 1972 | R-2 |
| 2287 | 23-452- | 2 | BURNING TREE LANE | | | 1 | 101 | Single Family | 0.49 | Ranch | Baseboard Hot Water | | 1972 | R-2 |
| 2288 | 07-017- | 10 | GUILD ROAD | | | 1 | 101 | Single Family | 0.49 | Ranch | Baseboard Hot Water | | 1972 | R-2 |
| 2289 | 14-229- | 26 | HUNTERS TRAIL | | | 1 | 101 | Single Family | 0.49 | Ranch | Baseboard Hot Water | | 1972 | R-2 |
| 2290 | 35-017- | 6 | OLD MILL ROAD | | | 1 | 101 | Single Family | 0.49 | Ranch | Baseboard Hot Water | | 1972 | R-2 |
| 2291 | 15-095- | 24 | POWDER HORN WAY | | | 1 | 101 | Single Family | 0.49 | Ranch | Forced Air | | 1972 | R-2 |
| 2292 | 22-044- | 33 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.49 | Garrison | Baseboard Hot Water | | 1972 | R-2 |
| 2293 | 70-135- | 3 | BARBARA LANE | | | 1 | 101 | Single Family | 0.49 | Ranch | Baseboard Hot Water | | 1973 | R-2 |
| 2294 | 27-076- | 49 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.49 | Ranch | Baseboard Hot Water | | 1973 | R-2 |
| 2295 | 61-044- | 9 | FLEETWOOD ROAD | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1974 | R-2 |
| 2296 | 14-047- | 28 | SETTLERS PATH | | | 1 | 101 | Single Family | 0.49 | Ranch | Baseboard/Electric | | 1974 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2297 | 07-055- | 41 | ARTISAN WAY | | | 1 | 101 | Single Family | 0.49 | Ranch | Baseboard Hot Water | | 1975 | R-2 |
| 2298 | 07-111- | 48 | ARTISAN WAY | | | 1 | 101 | Single Family | 0.49 | Cape | Forced Air | | 1975 | R-2 |
| 2299 | 10-029- | 28 | EMERALD WAY | | | 1 | 101 | Single Family | 0.49 | Ranch | Forced Air | | 1975 | R-2 |
| 2300 | 24-134- | 6 | LAKEWOOD DRIVE | | | 1 | 101 | Single Family | 0.49 | Cape | Forced Air/Air Cond | | 1975 | R-2 |
| 2301 | 35-039- | 12 | PINE TERRACE | | | 1 | 101 | Single Family | 0.49 | Ranch | Baseboard Hot Water | | 1975 | R-2 |
| 2302 | 23-226- | 203 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1975 | R-2 |
| 2303 | 36-043- | 12 | BETTY AVENUE | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1976 | R-2 |
| 2304 | 40-086- | 15 | EARL ROAD | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1976 | R-2 |
| 2305 | 08-040- | 26 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.49 | Ranch | Forced Air/Air Cond | | 1976 | R-2 |
| 2306 | 09-080- | 29 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1976 | R-2 |
| 2307 | 10-015- | 13 | MEREDITH ROAD | | | 1 | 101 | Single Family | 0.49 | Raised Ran | Baseboard Hot Water | | 1976 | R-2 |
| 2308 | 15-017- | 53 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.49 | Cape | Forced Air | | 1976 | R-2 |
| 2309 | 28-021- | 215 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1976 | R-2 |
| 2310 | 10-051- | 27 | EMERALD WAY | | | 1 | 101 | Single Family | 0.49 | Raised Ran | Baseboard Hot Water | | 1977 | R-2 |
| 2311 | 04-048- | 4 | EVSUN DRIVE | | | 1 | 101 | Single Family | 0.49 | Raised Ran | Baseboard Hot Water | | 1977 | R-2 |
| 2312 | 05-212- | 5 | HILLSIDE ROAD | | | 1 | 101 | Single Family | 0.49 | Raised Ran | Baseboard Hot Water | | 1977 | R-2 |
| 2313 | 14-228- | 28 | HUNTERS TRAIL | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard/Electric | | 1977 | R-2 |
| 2314 | 06-186- | 22 | PINECREST DRIVE | | | 1 | 101 | Single Family | 0.49 | Gambrel - | Baseboard Hot Water | | 1977 | R-2 |
| 2315 | 23-229- | 209 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1977 | R-2 |
| 2316 | 22-062- | 334 | COTUIT ROAD | | | 1 | 101 | Single Family | 0.49 | Colonial | Baseboard Hot Water | | 1978 | R-2 |
| 2317 | 27-049- | 372 | COTUIT ROAD | | | 1 | 101 | Single Family | 0.49 | Ranch | Baseboard Hot Water | | 1978 | R-2 |
| 2318 | 10-049- | 21 | EMERALD WAY | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 2319 | 23-083- | 5 | KENSINGTON DRIVE | | | 1 | 101 | Single Family | 0.49 | Gambrel - | Baseboard Hot Water | | 1978 | R-2 |
| 2320 | 23-084- | 7 | KENSINGTON DRIVE | | | 1 | 101 | Single Family | 0.49 | Ranch | Baseboard Hot Water | | 1978 | R-2 |
| 2321 | 15-032- | 18 | TIMBER WAY | | | 1 | 101 | Single Family | 0.49 | Saltbox | Baseboard Hot Water | | 1978 | R-2 |
| 2322 | 05-234- | 6 | WEST CROSSFIELD ROAD | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 2323 | 09-078- | 4 | BY-THE-GREEN CIRCLE | | | 1 | 101 | Single Family | 0.49 | Saltbox | Baseboard/Electric | | 1979 | R-2 |
| 2324 | 06-318- | 4 | DANA ROAD | | | 1 | 101 | Single Family | 0.49 | Gambrel - | Baseboard Hot Water | | 1979 | R-2 |
| 2325 | 14-065- | 11 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.49 | Ranch | Baseboard Hot Water | | 1979 | R-2 |
| 2326 | 23-205- | 1 | OXFORD ROAD | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1979 | R-2 |
| 2327 | 10-060- | 4 | ARTHUR COURT | | | 1 | 101 | Single Family | 0.49 | Split Leve | Forced Air | | 1980 | R-2 |
| 2328 | 23-055- | 5 | BUCKINGHAM DRIVE | | | 1 | 101 | Single Family | 0.49 | Gambrel - | Baseboard Hot Water | | 1980 | R-2 |
| 2329 | 40-077- | 12 | EARL ROAD | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1980 | R-2 |
| 2330 | 23-080- | 24 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.49 | Ranch | Baseboard Hot Water | | 1980 | R-2 |
| 2331 | 08-020- | 11 | GOLF LINKS CIRCLE | | | 1 | 101 | Single Family | 0.49 | Ranch | Baseboard Hot Water | | 1981 | R-2 |
| 2332 | 08-024- | 6 | GOLF LINKS CIRCLE | | | 1 | 101 | Single Family | 0.49 | Ranch | Baseboard Hot Water | | 1981 | R-2 |
| 2333 | 28-030- | 13 | OXFORD ROAD | | | 1 | 101 | Single Family | 0.49 | Ranch | Baseboard Hot Water | | 1981 | R-2 |
| 2334 | 22-096- | 28 | PICCADILLY ROAD | | | 1 | 101 | Single Family | 0.49 | Contempora | Baseboard Hot Water | | 1981 | R-2 |
| 2335 | 14-061- | 35 | SETTLERS PATH | | | 1 | 101 | Single Family | 0.49 | Ranch | Forced Air | | 1981 | R-2 |
| 2336 | 23-448- | 41 | TURTLE COVE ROAD | | | 1 | 101 | Single Family | 0.49 | Colonial | Baseboard Hot Water | | 1981 | R-2 |
| 2337 | 15-084- | 40 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.49 | Ranch | Baseboard Hot Water | | 1982 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2338 | 36-057- | 3 | BETTY AVENUE | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard/Electric | | 1983 | R-2 |
| 2339 | 23-164- | 2 | KENSINGTON DRIVE | | | 1 | 101 | Single Family | 0.49 | Ranch | Forced Air | | 1983 | R-2 |
| 2340 | 20-256- | 26 | LAKEVIEW DRIVE | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 2341 | 14-031- | 74 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.49 | Cape | Forced Air | | 1983 | R-2 |
| 2342 | 15-031- | 5 | OLD FORGE ROAD | | | 1 | 101 | Single Family | 0.49 | Ranch | Baseboard Hot Water | | 1983 | R-2 |
| 2343 | 28-023- | 14 | OXFORD ROAD | | | 1 | 101 | Single Family | 0.49 | Ranch | Baseboard Hot Water | | 1983 | R-2 |
| 2344 | 09-148- | 8 | QUAIL HOLLOW CIRCLE | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 2345 | 06-258- | 4 | ANDREA WAY | | | 1 | 101 | Single Family | 0.49 | Garrison | Baseboard Hot Water | | 1984 | R-2 |
| 2346 | 20-211- | 2 | BARNSIDE LANE | | | 1 | 101 | Single Family | 0.49 | Garrison | Baseboard Hot Water | | 1984 | R-2 |
| 2347 | 09-321- | 16 | EVERGREEN DRIVE | | | 1 | 101 | Single Family | 0.49 | Ranch | Forced Air | | 1984 | R-2 |
| 2348 | 06-307- | 63 | FALMOUTH-SANDWICH ROAD | | | 1 | 101 | Single Family | 0.49 | Ranch | Baseboard/Electric | | 1984 | R-2 |
| 2349 | 09-110- | 10 | GREEN VIEW CIRCLE | | | 1 | 101 | Single Family | 0.49 | Ranch | Baseboard Hot Water | | 1984 | R-2 |
| 2350 | 16-083- | 52 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 0.49 | Cape | Forced Air | | 1984 | R-2 |
| 2351 | 15-044- | 6 | INDIAN TRAIL | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 2352 | 09-057- | 267 | MEIGGS-BACKUS ROAD | | | 1 | 101 | Single Family | 0.49 | Cape | Forced Air | | 1984 | R-2 |
| 2353 | 18-211- | 20 | NANTUCKET TRAIL | | | 1 | 101 | Single Family | 0.49 | Ranch | Baseboard Hot Water | | 1984 | R-2 |
| 2354 | 20-235- | 1 | ORCHARD WAY | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 2355 | 06-192- | 19 | PIMLICO POND ROAD | | | 1 | 101 | Single Family | 0.49 | Ranch | Baseboard Hot Water | | 1984 | R-2 |
| 2356 | 50-030- | 6 | QUAIL RUN LANE | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard/Electric | | 1984 | R-2 |
| 2357 | 20-203- | 1 | BARNSIDE LANE | | | 1 | 101 | Single Family | 0.49 | Garrison | Baseboard Hot Water | | 1985 | R-2 |
| 2358 | 09-131- | 8 | BUNKER CIRCLE | | | 1 | 101 | Single Family | 0.49 | Saltbox | Baseboard Hot Water | | 1985 | R-2 |
| 2359 | 34-017- | 7 | CRESTVIEW DRIVE EXTENSION | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 2360 | 08-166- | 82 | HARLOW ROAD | | | 1 | 101 | Single Family | 0.49 | Cape | Forced Air | | 1985 | R-2 |
| 2361 | 08-042- | 22 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 2362 | 08-052- | 2 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 2363 | 09-161- | 70 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.49 | Cape | Forced Air/Air Cond | | 1985 | R-2 |
| 2364 | 09-170- | 52 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.49 | Gambrel - | Baseboard Hot Water | | 1985 | R-2 |
| 2365 | 09-328- | 28 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.49 | Ranch | Baseboard Hot Water | | 1985 | R-2 |
| 2366 | 05-054- | 5 | JASPER LANE | | | 1 | 101 | Single Family | 0.49 | Saltbox | Baseboard Hot Water | | 1985 | R-2 |
| 2367 | 12-066- | 6 | JEANNES WAY | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 2368 | 35-046- | 18 | JUNE LANE | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 2369 | 18-159- | 4 | LUSCOMBE LANE | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 2370 | 20-191- | 1 | MEADOW LANE | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 2371 | 09-060- | 273 | MEIGGS-BACKUS ROAD | | | 1 | 101 | Single Family | 0.49 | Gambrel - | Forced Air | | 1985 | R-2 |
| 2372 | 18-212- | 18 | NANTUCKET TRAIL | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 2373 | 18-213- | 16 | NANTUCKET TRAIL | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 2374 | 18-229- | 11 | NANTUCKET TRAIL | | | 1 | 101 | Single Family | 0.49 | Ranch | Baseboard Hot Water | | 1985 | R-2 |
| 2375 | 18-231- | 15 | NANTUCKET TRAIL | | | 1 | 101 | Single Family | 0.49 | Ranch | Baseboard Hot Water | | 1985 | R-2 |
| 2376 | 18-233- | 19 | NANTUCKET TRAIL | | | 1 | 101 | Single Family | 0.49 | Saltbox | Baseboard Hot Water | | 1985 | R-2 |
| 2377 | 18-268- | 21 | NAUSET STREET | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 2378 | 18-269- | 23 | NAUSET STREET | | | 1 | 101 | Single Family | 0.49 | Ranch | Baseboard/Electric | | 1985 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2379 | 18-271- | 27 | NAUSET STREET | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 2380 | 05-174- | 10 | WELLFIELD ROAD | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 2381 | 05-227- | 3 | WEST CROSSFIELD ROAD | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 2382 | 05-232- | 10 | WEST CROSSFIELD ROAD | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 2383 | 05-094- | 7 | ARTHUR COURT | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 2384 | 61-060- | 3 | BAYBERRY LANE | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 2385 | 27-088- | 5 | BISHOP PATH | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 2386 | 05-079- | 15 | BLACKTHORN PATH | | | 1 | 101 | Single Family | 0.49 | Ranch | Baseboard Hot Water | | 1986 | R-2 |
| 2387 | 06-362- | 21 | DEER HOLLOW ROAD | | | 1 | 101 | Single Family | 0.49 | Cape | Forced Air | | 1986 | R-2 |
| 2388 | 23-531- | 12 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 2389 | 08-157- | 5 | ELIJAHS HOLLOW ROAD | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 2390 | 06-295- | 37 | FALMOUTH-SANDWICH ROAD | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 2391 | 05-204- | 16 | HILLSIDE ROAD | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 2392 | 12-058- | 22 | JEANNES WAY | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 2393 | 20-196- | 6 | MEADOW LANE | | | 1 | 101 | Single Family | 0.49 | Garrison | Baseboard Hot Water | | 1986 | R-2 |
| 2394 | 08-160- | 37 | MOON COMPASS LANE | | | 1 | 101 | Single Family | 0.49 | Ranch | Forced Air/Air Cond | | 1986 | R-2 |
| 2395 | 23-076- | 14 | QUEENS WAY | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 2396 | 15-088- | 2 | SETTLERS PATH | | | 1 | 101 | Single Family | 0.49 | Ranch | Forced Air | | 1986 | R-2 |
| 2397 | 18-279- | 37 | SPINNAKER STREET | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 2398 | 05-187- | 11 | WEST CROSSFIELD ROAD | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 2399 | 08-154- | 12 | ABIGAILS WAY | | | 1 | 101 | Single Family | 0.49 | Ranch | Forced Air | | 1987 | R-2 |
| 2400 | 20-205- | 5 | BARNSIDE LANE | | | 1 | 101 | Single Family | 0.49 | Colonial | Baseboard Hot Water | | 1987 | R-2 |
| 2401 | 08-128- | 12 | BOURNE HAY ROAD | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 2402 | 06-348- | 3 | CAROLYN CIRCLE | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 2403 | 18-204- | 4 | DEEP HOLE WAY | | | 1 | 101 | Single Family | 0.49 | Colonial | Baseboard Hot Water | | 1987 | R-2 |
| 2404 | 18-034- | 19 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 2405 | 31-084- | 22 | FOX RUN | | | 1 | 101 | Single Family | 0.49 | Saltbox | Forced Air/Air Cond | | 1987 | R-2 |
| 2406 | 08-027- | 1 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 2407 | 09-008- | 4 | JABEZ JONES ROAD | | | 1 | 101 | Single Family | 0.49 | Ranch | Baseboard Hot Water | | 1987 | R-2 |
| 2408 | 09-009- | 2 | JABEZ JONES ROAD | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 2409 | 18-232- | 17 | NANTUCKET TRAIL | | | 1 | 101 | Single Family | 0.49 | Raised Ran | Forced Air | | 1987 | R-2 |
| 2410 | 09-022- | 25 | SARAH LAWRENCE ROAD | | | 1 | 101 | Single Family | 0.49 | Ranch | Forced Air/Air Cond | | 1987 | R-2 |
| 2411 | 08-122- | 15 | SEDGEWICK LANE | | | 1 | 101 | Single Family | 0.49 | Colonial | Baseboard Hot Water | | 1987 | R-2 |
| 2412 | 09-016- | 9 | SUSAN CARSLEY WAY | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 2413 | 05-178- | 2 | WELLFIELD ROAD | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 2414 | 06-259- | 2 | ANDREA WAY | | | 1 | 101 | Single Family | 0.49 | Ranch | Baseboard Hot Water | | 1988 | R-2 |
| 2415 | 63-024- | 14 | CAPTAIN MORGAN ROAD | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 2416 | 34-016- | 5 | CRESTVIEW DRIVE EXTENSION | | | 1 | 101 | Single Family | 0.49 | Colonial | Baseboard Hot Water | | 1988 | R-2 |
| 2417 | 08-099- | 15 | MOON COMPASS LANE | | | 1 | 101 | Single Family | 0.49 | Colonial | Baseboard Hot Water | | 1988 | R-2 |
| 2418 | 18-273- | 31 | NAUSET STREET | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 2419 | 23-173- | 4 | PALOMINO WAY | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1988 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2420 | 20-089- | 51 | POPPLE BOTTOM ROAD | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 2421 | 08-102- | 12 | SEDGEWICK LANE | | | 1 | 101 | Single Family | 0.49 | Colonial | Baseboard Hot Water | | 1988 | R-2 |
| 2422 | 04-018- | 8 | SOUTHFIELD LANE | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 2423 | 04-020- | 4 | SOUTHFIELD LANE | | | 1 | 101 | Single Family | 0.49 | Ranch | Baseboard Hot Water | | 1988 | R-2 |
| 2424 | 23-175- | 8 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 2425 | 08-100- | 19 | MOON COMPASS LANE | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1989 | R-2 |
| 2426 | 08-123- | 25 | MOON COMPASS LANE | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1989 | R-2 |
| 2427 | 23-176- | 3 | PALACE PLACE | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1989 | R-2 |
| 2428 | 20-092- | 57 | POPPLE BOTTOM ROAD | | | 1 | 101 | Single Family | 0.49 | Colonial | Baseboard Hot Water | | 1989 | R-2 |
| 2429 | 23-244- | 188 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.49 | Ranch | Forced Air | | 1989 | R-2 |
| 2430 | 61-064- | 3 | SCORTON CIRCLE | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1989 | R-2 |
| 2431 | 23-174- | 10 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.49 | Ranch | Forced Air | | 1989 | R-2 |
| 2432 | 18-033- | 17 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.49 | Ranch | Baseboard Hot Water | | 1990 | R-2 |
| 2433 | 23-169- | 5 | PALOMINO WAY | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1990 | R-2 |
| 2434 | 08-185-036 | 49 | SCONSET CIRCLE | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1991 | R-2 |
| 2435 | 20-210- | 4 | BARNSIDE LANE | | | 1 | 101 | Single Family | 0.49 | Colonial | Baseboard Hot Water | | 1992 | R-2 |
| 2436 | 09-112- | 6 | GREEN VIEW CIRCLE | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1992 | R-2 |
| 2437 | 09-119- | 7 | INKBERRY CIRCLE | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1992 | R-2 |
| 2438 | 20-204- | 3 | BARNSIDE LANE | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 2439 | 61-061- | 5 | BAYBERRY LANE | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 2440 | 27-095- | 2 | BISHOP PATH | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 2441 | 18-066- | 22 | WESTERLY DRIVE | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 2442 | 18-068- | 16 | WESTERLY DRIVE | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 2443 | 10-006- | 33 | BLACKTHORN PATH | | | 1 | 101 | Single Family | 0.49 | Raised Ran | Baseboard Hot Water | | 1994 | R-2 |
| 2444 | 14-277- | 4 | GREENWAY CIRCLE | | | 1 | 101 | Single Family | 0.49 | Ranch | Baseboard Hot Water | | 1994 | R-2 |
| 2445 | 20-154- | 13 | HIGHFIELD DRIVE | | | 1 | 101 | Single Family | 0.49 | Colonial | Baseboard Hot Water | | 1994 | R-2 |
| 2446 | 09-176- | 40 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 2447 | 18-014- | 12 | BOSUNS PASSAGE | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 2448 | 18-016- | 8 | BOSUNS PASSAGE | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 2449 | 23-331- | 41 | MILL ROAD | | | 1 | 101 | Single Family | 0.49 | Contempora | Baseboard Hot Water | | 1995 | R-2 |
| 2450 | 05-088- | 10 | BLACKTHORN PATH | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1996 | R-2 |
| 2451 | 09-113- | 4 | GREEN VIEW CIRCLE | | | 1 | 101 | Single Family | 0.49 | Contempora | Baseboard Hot Water | | 1996 | R-2 |
| 2452 | 14-274- | 18 | GREENWAY CIRCLE | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1996 | R-2 |
| 2453 | 18-013- | 14 | BOSUNS PASSAGE | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 1997 | R-2 |
| 2454 | 28-175- | 19 | NOTTINGHAM DRIVE | | | 1 | 101 | Single Family | 0.49 | Cape | Forced Air/Air Cond | | 1997 | R-2 |
| 2455 | 20-090- | 53 | POPPLE BOTTOM ROAD | | | 1 | 101 | Single Family | 0.49 | Colonial | Baseboard Hot Water | | 1997 | R-2 |
| 2456 | 28-186- | 8 | SHERIFFS LANE | | | 1 | 101 | Single Family | 0.49 | Cape | Forced Air | | 1997 | R-2 |
| 2457 | 09-235- | 6 | SWEET FERN LANE | | | 1 | 101 | Single Family | 0.49 | Contempora | Forced Air/Air Cond | | 1997 | R-2 |
| 2458 | 28-196- | 7 | CASTLE LANE | | | 1 | 101 | Single Family | 0.49 | Cape | Forced Air/Air Cond | | 1998 | R-2 |
| 2459 | 08-032- | 3 | GREENSWARD CIRCLE | | | 1 | 101 | Single Family | 0.49 | Ranch | Baseboard Hot Water | | 1998 | R-2 |
| 2460 | 09-094- | 5 | PINE TREE CIRCLE | | | 1 | 101 | Single Family | 0.49 | Colonial | Forced Air | | 1998 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2461 | 09-270- | 29 | OPEN SPACE DRIVE | | | 1 | 101 | Single Family | 0.49 | Contempora | Forced Air/Air Cond | | 1999 | R-2 |
| 2462 | 07-128- | 24 | PICKEREL WAY | | | 1 | 101 | Single Family | 0.49 | Cape | Forced Air | | 2000 | R-2 |
| 2463 | 09-309- | 41 | REFLECTION DRIVE | | | 1 | 101 | Single Family | 0.49 | Cape | Forced Air/Air Cond | | 2000 | R-2 |
| 2464 | 09-266- | 8 | INDIAN SUMMER LANE | | | 1 | 101 | Single Family | 0.49 | Contempora | Forced Air/Air Cond | | 2002 | R-2 |
| 2465 | 35-045- | 20 | JUNE LANE | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 2003 | R-2 |
| 2466 | 18-270- | 25 | NAUSET STREET | | | 1 | 101 | Single Family | 0.49 | Cape | Baseboard Hot Water | | 2003 | R-2 |
| 2467 | 20-088- | 49 | POPPLE BOTTOM ROAD | | | 1 | 101 | Single Family | 0.49 | Cape | Forced Air/Air Cond | | 2003 | R-2 |
| 2468 | 13-231- | 29 | CLIPPER CIRCLE | | | 1 | 101 | Single Family | 0.49 | Ranch | Forced Air/Air Cond | | 2004 | R-2 |
| 2469 | 10-062- | 40 | BLACKTHORN PATH | | | 1 | 101 | Single Family | 0.49 | Ranch | Baseboard Hot Water | | 2005 | R-2 |
| 2470 | 06-089- | 7 | FREEDOM ROAD | | | 1 | 101 | Single Family | 0.50 | Ranch | Forced Air | | 1956 | R-2 |
| 2471 | 50-047- | 10 | CRANBERRY TRAIL | | | 1 | 101 | Single Family | 0.50 | Cape | Forced Air | | 1965 | R-2 |
| 2472 | 70-142- | 9 | ROBERTS WAY | | | 1 | 101 | Single Family | 0.50 | Cape | Baseboard Hot Water | | 1969 | R-2 |
| 2473 | 70-145- | 6 | ROBERTS WAY | | | 1 | 101 | Single Family | 0.50 | Cape | Forced Air | | 1969 | R-2 |
| 2474 | 23-451- | 4 | BURNING TREE LANE | | | 1 | 101 | Single Family | 0.50 | Cape | Baseboard Hot Water | | 1971 | R-2 |
| 2475 | 54-066- | 14 | CAPTAIN TOWNE ROAD | | | 1 | 101 | Single Family | 0.50 | Cape | Baseboard Hot Water | | 1971 | R-2 |
| 2476 | 40-054- | 6 | CRESTVIEW DRIVE | | | 1 | 101 | Single Family | 0.50 | Colonial | Baseboard/Electric | | 1971 | R-2 |
| 2477 | 24-077- | 21 | POND VIEW DRIVE | | | 1 | 101 | Single Family | 0.50 | Ranch | Baseboard Hot Water | | 1971 | R-2 |
| 2478 | 70-134- | 1 | BARBARA LANE | | | 1 | 101 | Single Family | 0.50 | Ranch | Baseboard Hot Water | | 1972 | R-2 |
| 2479 | 35-053- | 29 | JUNE LANE | | | 1 | 101 | Single Family | 0.50 | Raised Ran | Baseboard/Electric | | 1972 | R-2 |
| 2480 | 28-017- | 15 | KENSINGTON DRIVE | | | 1 | 101 | Single Family | 0.50 | Cape | Baseboard Hot Water | | 1972 | R-2 |
| 2481 | 22-023- | 13 | LAMBETH CIRCLE | | | 1 | 101 | Single Family | 0.50 | Ranch | Forced Air/Air Cond | | 1972 | R-2 |
| 2482 | 14-132- | 21 | RACE LANE | | | 1 | 101 | Single Family | 0.50 | Cape | Forced Air | | 1972 | R-2 |
| 2483 | 21-004- | 41 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 0.50 | Ranch | Baseboard Hot Water | | 1973 | R-2 |
| 2484 | 07-012- | 1 | GUILD ROAD | | | 1 | 101 | Single Family | 0.50 | Ranch | Baseboard Hot Water | | 1973 | R-2 |
| 2485 | 09-123- | 4 | INKBERRY CIRCLE | | | 1 | 101 | Single Family | 0.50 | Cape | Forced Air | | 1973 | R-2 |
| 2486 | 35-041- | 28 | JUNE LANE | | | 1 | 101 | Single Family | 0.50 | Gambrel - | Baseboard Hot Water | | 1973 | R-2 |
| 2487 | 41-006- | 5 | JUNE LANE | | | 1 | 101 | Single Family | 0.50 | Cape | Baseboard/Electric | | 1973 | R-2 |
| 2488 | 14-074- | 29 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.50 | Cape | Forced Air | | 1973 | R-2 |
| 2489 | 15-005- | 15 | SETTLERS PATH | | | 1 | 101 | Single Family | 0.50 | Colonial | Forced Air | | 1973 | R-2 |
| 2490 | 22-001- | 37 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 0.50 | Ranch | Baseboard Hot Water | | 1974 | R-2 |
| 2491 | 08-036- | 17 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.50 | Ranch | Forced Air | | 1974 | R-2 |
| 2492 | 05-109- | 4 | MEREDITH ROAD | | | 1 | 101 | Single Family | 0.50 | Ranch | Baseboard Hot Water | | 1974 | R-2 |
| 2493 | 14-057- | 27 | SETTLERS PATH | | | 1 | 101 | Single Family | 0.50 | Cape | Forced Air | | 1974 | R-2 |
| 2494 | 27-081- | 54 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.50 | Ranch | Baseboard/Electric | | 1974 | R-2 |
| 2495 | 23-329- | 4 | CHAPAQUOIT WAY | | | 1 | 101 | Single Family | 0.50 | Cape | Baseboard Hot Water | | 1975 | R-2 |
| 2496 | 22-013- | 10 | COVENTRY PLACE | | | 1 | 101 | Single Family | 0.50 | Cape | Baseboard Hot Water | | 1975 | R-2 |
| 2497 | 10-021- | 25 | MEREDITH ROAD | | | 1 | 101 | Single Family | 0.50 | Ranch | Baseboard Hot Water | | 1975 | R-2 |
| 2498 | 14-038- | 73 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.50 | Ranch | Baseboard Hot Water | | 1975 | R-2 |
| 2499 | 36-064- | 11 | BETTY AVENUE | | | 1 | 101 | Single Family | 0.50 | Cape | Baseboard Hot Water | | 1976 | R-2 |
| 2500 | 23-243- | 190 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.50 | Ranch | Baseboard Hot Water | | 1976 | R-2 |
| 2501 | 06-006- | 32 | GREENHOUSE ROAD | | | 1 | 101 | Single Family | 0.50 | Saltbox | Baseboard Hot Water | | 1977 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2502 | 14-067- | 15 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.50 | Gambrel - | Baseboard Hot Water | | 1977 | R-2 |
| 2503 | 15-024- | 64 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.50 | Cape | Forced Air | | 1977 | R-2 |
| 2504 | 05-099- | 4 | BLACKTHORN PATH | | | 1 | 101 | Single Family | 0.50 | Ranch | Baseboard Hot Water | | 1978 | R-2 |
| 2505 | 27-067- | 3 | DUKES DRIVE | | | 1 | 101 | Single Family | 0.50 | Gambrel - | Baseboard Hot Water | | 1978 | R-2 |
| 2506 | 27-068- | 5 | DUKES DRIVE | | | 1 | 101 | Single Family | 0.50 | Gambrel - | Baseboard Hot Water | | 1978 | R-2 |
| 2507 | 27-069- | 7 | DUKES DRIVE | | | 1 | 101 | Single Family | 0.50 | Ranch | Baseboard Hot Water | | 1978 | R-2 |
| 2508 | 10-044- | 7 | EMERALD WAY | | | 1 | 101 | Single Family | 0.50 | Raised Ran | Baseboard Hot Water | | 1978 | R-2 |
| 2509 | 18-191- | 167 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 0.50 | Ranch | Baseboard Hot Water | | 1978 | R-2 |
| 2510 | 31-080- | 23 | FOX RUN | | | 1 | 101 | Single Family | 0.50 | Cape | Heat Pump | | 1978 | R-2 |
| 2511 | 30-205- | 24 | GREAT HILLS DRIVE | | | 1 | 101 | Single Family | 0.50 | Gambrel - | Heat Pump | | 1978 | R-2 |
| 2512 | 23-082- | 3 | KENSINGTON DRIVE | | | 1 | 101 | Single Family | 0.50 | Gambrel - | Baseboard Hot Water | | 1978 | R-2 |
| 2513 | 06-379- | 22 | LAUREL LANE | | | 1 | 101 | Single Family | 0.50 | Ranch | Baseboard Hot Water | | 1978 | R-2 |
| 2514 | 22-123- | 41 | PICCADILLY ROAD | | | 1 | 101 | Single Family | 0.50 | Colonial | Baseboard Hot Water | | 1978 | R-2 |
| 2515 | 14-135- | 27 | RACE LANE | | | 1 | 101 | Single Family | 0.50 | Ranch | Baseboard Hot Water | | 1978 | R-2 |
| 2516 | 06-058- | 1 | RIDGETOP ROAD | | | 1 | 101 | Single Family | 0.50 | Contempora | Forced Air | | 1978 | R-2 |
| 2517 | 15-037- | 8 | TIMBER WAY | | | 1 | 101 | Single Family | 0.50 | Ranch | Baseboard Hot Water | | 1978 | R-2 |
| 2518 | 27-056- | 6 | DUCHESS DRIVE | | | 1 | 101 | Single Family | 0.50 | Gambrel - | Baseboard Hot Water | | 1979 | R-2 |
| 2519 | 70-151- | 34 | MARSHVIEW CIRCLE | | | 1 | 101 | Single Family | 0.50 | Cape | Heat Pump | | 1979 | R-2 |
| 2520 | 14-082- | 16 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.50 | Cape | Forced Air | | 1979 | R-2 |
| 2521 | 23-053- | 4 | PICCADILLY ROAD | | | 1 | 101 | Single Family | 0.50 | Cape | Baseboard Hot Water | | 1979 | R-2 |
| 2522 | 09-150- | 2 | QUAIL HOLLOW CIRCLE | | | 1 | 101 | Single Family | 0.50 | Cape | Baseboard Hot Water | | 1979 | R-2 |
| 2523 | 15-003- | 5 | SETTLERS PATH | | | 1 | 101 | Single Family | 0.50 | Cape | Baseboard Hot Water | | 1979 | R-2 |
| 2524 | 15-042- | 3 | TIMBER WAY | | | 1 | 101 | Single Family | 0.50 | Cape | Baseboard Hot Water | | 1979 | R-2 |
| 2525 | 55-100- | 22 | BEACHWAY ROAD | | | 1 | 101 | Single Family | 0.50 | Ranch | Baseboard/Electric | | 1980 | R-2 |
| 2526 | 08-045- | 16 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.50 | Cape | Baseboard Hot Water | | 1981 | R-2 |
| 2527 | 23-206- | 3 | OXFORD ROAD | | | 1 | 101 | Single Family | 0.50 | Cape | Baseboard Hot Water | | 1982 | R-2 |
| 2528 | 15-067- | 19 | TIMBER WAY | | | 1 | 101 | Single Family | 0.50 | Ranch | Baseboard Hot Water | | 1982 | R-2 |
| 2529 | 28-032- | 9 | COURTLAND DRIVE | | | 1 | 101 | Single Family | 0.50 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 2530 | 09-052- | 380 | LAKE SHORE DRIVE | | | 1 | 101 | Single Family | 0.50 | Cape | Forced Air | | 1983 | R-2 |
| 2531 | 14-026- | 86 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.50 | Cape | Forced Air | | 1983 | R-2 |
| 2532 | 28-087- | 21 | OXFORD ROAD | | | 1 | 101 | Single Family | 0.50 | Ranch | Baseboard Hot Water | | 1983 | R-2 |
| 2533 | 09-322- | 14 | EVERGREEN DRIVE | | | 1 | 101 | Single Family | 0.50 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 2534 | 09-053- | 378 | LAKE SHORE DRIVE | | | 1 | 101 | Single Family | 0.50 | Ranch | Baseboard/Electric | | 1984 | R-2 |
| 2535 | 50-072- | 3 | QUAIL RUN LANE | | | 1 | 101 | Single Family | 0.50 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 2536 | 06-349- | 8 | SHARON LANE | | | 1 | 101 | Single Family | 0.50 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 2537 | 05-146- | 10 | WEEKS POND DRIVE | | | 1 | 101 | Single Family | 0.50 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 2538 | 28-007- | 11 | BISHOP PATH | | | 1 | 101 | Single Family | 0.50 | Garrison | Baseboard/Electric | | 1985 | R-2 |
| 2539 | 06-400- | 44 | DEEP WOOD DRIVE | | | 1 | 101 | Single Family | 0.50 | Ranch | Baseboard Hot Water | | 1985 | R-2 |
| 2540 | 09-151- | 92 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.50 | Cape | Air Conditioning Ext | | 1985 | R-2 |
| 2541 | 09-175- | 42 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.50 | Ranch | Forced Air | | 1985 | R-2 |
| 2542 | 61-055- | 31 | MARSHVIEW CIRCLE | | | 1 | 101 | Single Family | 0.50 | Colonial | Baseboard Hot Water | | 1985 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2543 | 08-158- | 33 | MOON COMPASS LANE | | | 1 | 101 | Single Family | 0.50 | Ranch | Forced Air/Air Cond | | 1985 | R-2 |
| 2544 | 09-097- | 6 | PINE TREE CIRCLE | | | 1 | 101 | Single Family | 0.50 | Ranch | Forced Air/Air Cond | | 1985 | R-2 |
| 2545 | 05-024- | 138 | SNAKE POND ROAD | | | 1 | 101 | Single Family | 0.50 | Ranch | Baseboard/Electric | | 1985 | R-2 |
| 2546 | 05-219- | 5 | SPRUCE TREE LANE | | | 1 | 101 | Single Family | 0.50 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 2547 | 27-089- | 7 | BISHOP PATH | | | 1 | 101 | Single Family | 0.50 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 2548 | 20-049- | 6 | BOTTOM LANE | | | 1 | 101 | Single Family | 0.50 | Colonial | Baseboard Hot Water | | 1986 | R-2 |
| 2549 | 08-133- | 2 | BOURNE HAY ROAD | | | 1 | 101 | Single Family | 0.50 | Ranch | Forced Air/Air Cond | | 1986 | R-2 |
| 2550 | 09-133- | 4 | BUNKER CIRCLE | | | 1 | 101 | Single Family | 0.50 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 2551 | 08-034- | 4 | GREENSWARD CIRCLE | | | 1 | 101 | Single Family | 0.50 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 2552 | 11-235- | 4 | JEANNES WAY | | | 1 | 101 | Single Family | 0.50 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 2553 | 14-158- | 9 | LAN ROAD | | | 1 | 101 | Single Family | 0.50 | Ranch | Baseboard Hot Water | | 1986 | R-2 |
| 2554 | 62-002- | 21 | MARSHVIEW CIRCLE | | | 1 | 101 | Single Family | 0.50 | Colonial | Baseboard Hot Water | | 1986 | R-2 |
| 2555 | 70-152- | 32 | MARSHVIEW CIRCLE | | | 1 | 101 | Single Family | 0.50 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 2556 | 09-056- | 265 | MEIGGS-BACKUS ROAD | | | 1 | 101 | Single Family | 0.50 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 2557 | 08-061- | 40 | MOON COMPASS LANE | | | 1 | 101 | Single Family | 0.50 | Ranch | Baseboard Hot Water | | 1986 | R-2 |
| 2558 | 08-066- | 32 | MOON COMPASS LANE | | | 1 | 101 | Single Family | 0.50 | Ranch | Forced Air | | 1986 | R-2 |
| 2559 | 23-077- | 10 | QUEENS WAY | | | 1 | 101 | Single Family | 0.50 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 2560 | 15-089- | 4 | RACE LANE | | | 1 | 101 | Single Family | 0.50 | Cape | Forced Air | | 1986 | R-2 |
| 2561 | 20-232- | 10 | STEPPINGSTONE LANE | | | 1 | 101 | Single Family | 0.50 | Colonial | Baseboard Hot Water | | 1986 | R-2 |
| 2562 | 55-018- | 6 | CAPTAIN PAINE ROAD | | | 1 | 101 | Single Family | 0.50 | Cape | Forced Air | | 1987 | R-2 |
| 2563 | 18-031- | 18 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.50 | Ranch | Baseboard Hot Water | | 1987 | R-2 |
| 2564 | 23-529- | 15 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.50 | Colonial | Baseboard Hot Water | | 1987 | R-2 |
| 2565 | 06-425- | 20 | FOREST ROAD | | | 1 | 101 | Single Family | 0.50 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 2566 | 08-044- | 18 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.50 | Ranch | Baseboard Hot Water | | 1987 | R-2 |
| 2567 | 04-015- | 3 | LOVELL PLACE | | | 1 | 101 | Single Family | 0.50 | Ranch | Baseboard Hot Water | | 1987 | R-2 |
| 2568 | 71-064- | 26 | MARSHVIEW CIRCLE | | | 1 | 101 | Single Family | 0.50 | Colonial | Baseboard Hot Water | | 1987 | R-2 |
| 2569 | 20-140- | 27 | POPPLE BOTTOM ROAD | | | 1 | 101 | Single Family | 0.50 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 2570 | 22-107- | 6 | QUEENS WAY | | | 1 | 101 | Single Family | 0.50 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 2571 | 04-026- | 1 | SARAH LAWRENCE ROAD | | | 1 | 101 | Single Family | 0.50 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 2572 | 18-027- | 26 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.50 | Ranch | Baseboard Hot Water | | 1988 | R-2 |
| 2573 | 18-038- | 27 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.50 | Cape | Forced Air | | 1988 | R-2 |
| 2574 | 23-530- | 14 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.50 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 2575 | 06-114- | 8 | FRIENDLY ROAD | | | 1 | 101 | Single Family | 0.50 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 2576 | 08-085- | 26 | BOURNE HAY ROAD | | | 1 | 101 | Single Family | 0.50 | Cape | Baseboard Hot Water | | 1989 | R-2 |
| 2577 | 20-076- | 9 | ROLLING RIDGE LANE | | | 1 | 101 | Single Family | 0.50 | Cape | Baseboard Hot Water | | 1989 | R-2 |
| 2578 | 23-067- | 11 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.50 | Cape | Forced Air/Air Cond | | 1990 | R-2 |
| 2579 | 20-050- | 4 | BOTTOM LANE | | | 1 | 101 | Single Family | 0.50 | Colonial | Baseboard Hot Water | | 1993 | R-2 |
| 2580 | 20-180- | 14 | SLEEPY HOLLOW LANE | | | 1 | 101 | Single Family | 0.50 | Colonial | Baseboard Hot Water | | 1993 | R-2 |
| 2581 | 18-235- | 23 | NANTUCKET TRAIL | | | 1 | 101 | Single Family | 0.50 | Ranch | Baseboard Hot Water | | 1994 | R-2 |
| 2582 | 28-004- | 30 | PRINCE PATH | | | 1 | 101 | Single Family | 0.50 | Ranch | Baseboard Hot Water | | 1994 | R-2 |
| 2583 | 05-220- | 7 | SPRUCE TREE LANE | | | 1 | 101 | Single Family | 0.50 | Cape | Baseboard Hot Water | | 1994 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2584 | 17-169- | 13 | WESTERLY DRIVE | | | 1 | 101 | Single Family | 0.50 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 2585 | 17-170- | 15 | WESTERLY DRIVE | | | 1 | 101 | Single Family | 0.50 | Ranch | Baseboard Hot Water | | 1994 | R-2 |
| 2586 | 27-090- | 9 | BISHOP PATH | | | 1 | 101 | Single Family | 0.50 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 2587 | 18-057- | 3 | BOSUNS PASSAGE | | | 1 | 101 | Single Family | 0.50 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 2588 | 18-060- | 11 | BOSUNS PASSAGE | | | 1 | 101 | Single Family | 0.50 | Colonial | Baseboard Hot Water | | 1995 | R-2 |
| 2589 | 20-214- | 3 | HARVEST LANE | | | 1 | 101 | Single Family | 0.50 | Colonial | Baseboard Hot Water | | 1995 | R-2 |
| 2590 | 28-008- | 29 | PRINCE PATH | | | 1 | 101 | Single Family | 0.50 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 2591 | 20-183- | 13 | SLEEPY HOLLOW LANE | | | 1 | 101 | Single Family | 0.50 | Colonial | Baseboard Hot Water | | 1995 | R-2 |
| 2592 | 17-168- | 11 | WESTERLY DRIVE | | | 1 | 101 | Single Family | 0.50 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 2593 | 31-110- | 13 | WOLF HILL | | | 1 | 101 | Single Family | 0.50 | Ranch | Baseboard Hot Water | | 1995 | R-2 |
| 2594 | 14-288- | 4 | HONEY LOCUST LANE | | | 1 | 101 | Single Family | 0.50 | Contempora | Forced Air/Air Cond | | 1996 | R-2 |
| 2595 | 09-046- | 6 | SARAH LAWRENCE ROAD | | | 1 | 101 | Single Family | 0.50 | Colonial | Baseboard Hot Water | | 1996 | R-2 |
| 2596 | 14-269- | 13 | GREENWAY CIRCLE | | | 1 | 101 | Single Family | 0.50 | Colonial | Baseboard Hot Water | | 1997 | R-2 |
| 2597 | 50-076- | 11 | QUAIL RUN LANE | | | 1 | 101 | Single Family | 0.50 | Cape | Baseboard Hot Water | | 1997 | R-2 |
| 2598 | 23-441- | 28 | TURTLE COVE ROAD | | | 1 | 101 | Single Family | 0.50 | Old Style | Baseboard Hot Water | | 1997 | R-2 |
| 2599 | 08-081- | 10 | SUSAN CARSLEY WAY | | | 1 | 101 | Single Family | 0.50 | Cape | Forced Air/Air Cond | | 1998 | R-2 |
| 2600 | 14-252- | 3 | HUNTERS TRAIL | | | 1 | 101 | Single Family | 0.50 | Cape | Forced Air/Air Cond | | 1999 | R-2 |
| 2601 | 41-023- | 476 | ROUTE 6A | | | 1 | 101 | Single Family | 0.50 | Ranch | Baseboard Hot Water | | 1999 | R-2 |
| 2602 | 30-200- | 1 | GREAT HILLS DRIVE | | | 1 | 101 | Single Family | 0.50 | Colonial | Baseboard Hot Water | | 2000 | R-2 |
| 2603 | 31-155- | 2 | OAK HILL PARK | | | 1 | 101 | Single Family | 0.50 | Cape | Baseboard Hot Water | | 2000 | R-2 |
| 2604 | 09-040- | 18 | SARAH LAWRENCE ROAD | | | 1 | 101 | Single Family | 0.50 | Colonial | Baseboard Hot Water | | 2000 | R-2 |
| 2605 | 09-108- | 7 | GREEN VIEW CIRCLE | | | 1 | 101 | Single Family | 0.50 | Cape | Baseboard Hot Water | | 2001 | R-2 |
| 2606 | 15-036- | 10 | TIMBER WAY | | | 1 | 101 | Single Family | 0.50 | Cape | Baseboard Hot Water | | 2001 | R-2 |
| 2607 | 17-008- | 143 | ROUTE 130 | | | 1 | 101 | Single Family | 0.50 | Other | Baseboard Hot Water | | 2002 | R-2 |
| 2608 | 09-130- | 10 | BUNKER CIRCLE | | | 1 | 101 | Single Family | 0.51 | Raised Ran | Baseboard Hot Water | | 1969 | R-2 |
| 2609 | 23-460- | 24 | MILL ROAD | | | 1 | 101 | Single Family | 0.51 | Ranch | Forced Air | | 1969 | R-2 |
| 2610 | 23-461- | 22 | MILL ROAD | | | 1 | 101 | Single Family | 0.51 | Cape | Forced Air | | 1969 | R-2 |
| 2611 | 23-502- | 1 | WEE HEATHER WAY | | | 1 | 101 | Single Family | 0.51 | Cape | Forced Air | | 1969 | R-2 |
| 2612 | 22-010- | 11 | COVENTRY PLACE | | | 1 | 101 | Single Family | 0.51 | Ranch | Baseboard/Electric | | 1970 | R-2 |
| 2613 | 23-395- | 6 | FOX HILL LANE | | | 1 | 101 | Single Family | 0.51 | Cape | Forced Air | | 1971 | R-2 |
| 2614 | 23-361- | 37 | KIAHS WAY | | | 1 | 101 | Single Family | 0.51 | Ranch | Baseboard/Electric | | 1971 | R-2 |
| 2615 | 40-073- | 18 | MANOR DRIVE | | | 1 | 101 | Single Family | 0.51 | Cape | Baseboard Hot Water | | 1971 | R-2 |
| 2616 | 27-098- | 1 | COVENTRY PLACE | | | 1 | 101 | Single Family | 0.51 | Cape | Baseboard Hot Water | | 1972 | R-2 |
| 2617 | 05-105- | 3 | EMERALD WAY | | | 1 | 101 | Single Family | 0.51 | Gambrel - | Forced Air | | 1972 | R-2 |
| 2618 | 54-070- | 18 | CAPTAIN TOWNE ROAD | | | 1 | 101 | Single Family | 0.51 | Raised Ran | Baseboard Hot Water | | 1973 | R-2 |
| 2619 | 09-116- | 75 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.51 | Ranch | Forced Air/Air Cond | | 1973 | R-2 |
| 2620 | 09-122- | 6 | INKBERRY CIRCLE | | | 1 | 101 | Single Family | 0.51 | Ranch | Baseboard Hot Water | | 1973 | R-2 |
| 2621 | 17-056- | 18 | SHAGBARK ROAD | | | 1 | 101 | Single Family | 0.51 | Raised Ran | Baseboard Hot Water | | 1974 | R-2 |
| 2622 | 17-062- | 6 | SHAGBARK ROAD | | | 1 | 101 | Single Family | 0.51 | Raised Ran | Baseboard Hot Water | | 1974 | R-2 |
| 2623 | 17-063- | 3 | SHAGBARK ROAD | | | 1 | 101 | Single Family | 0.51 | Ranch | Baseboard Hot Water | | 1974 | R-2 |
| 2624 | 10-036- | 12 | EMERALD WAY | | | 1 | 101 | Single Family | 0.51 | Ranch | Baseboard Hot Water | | 1975 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2625 | 05-166- | 31 | GREENHOUSE ROAD | | | 1 | 101 | Single Family | 0.51 | Gambrel - | Forced Air | | 1975 | R-2 |
| 2626 | 07-123- | 34 | PICKEREL WAY | | | 1 | 101 | Single Family | 0.51 | Cape | Forced Air | | 1975 | R-2 |
| 2627 | 31-081- | 25 | FOX RUN | | | 1 | 101 | Single Family | 0.51 | Ranch | Forced Air | | 1976 | R-2 |
| 2628 | 31-132- | 6 | WOLF HILL | | | 1 | 101 | Single Family | 0.51 | Garrison | Baseboard Hot Water | | 1976 | R-2 |
| 2629 | 10-031- | 24 | EMERALD WAY | | | 1 | 101 | Single Family | 0.51 | Ranch | Baseboard Hot Water | | 1977 | R-2 |
| 2630 | 22-025- | 19 | LAMBETH CIRCLE | | | 1 | 101 | Single Family | 0.51 | Colonial | Baseboard Hot Water | | 1977 | R-2 |
| 2631 | 14-156- | 5 | LAN ROAD | | | 1 | 101 | Single Family | 0.51 | Cape | Forced Air | | 1977 | R-2 |
| 2632 | 85-024- | 68 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.51 | Cape | Baseboard Hot Water | | 1977 | R-2 |
| 2633 | 06-345- | 11 | TABOR ROAD | | | 1 | 101 | Single Family | 0.51 | Ranch | Baseboard Hot Water | | 1977 | R-2 |
| 2634 | 10-032- | 22 | EMERALD WAY | | | 1 | 101 | Single Family | 0.51 | Ranch | Baseboard Hot Water | | 1978 | R-2 |
| 2635 | 10-037- | 10 | EMERALD WAY | | | 1 | 101 | Single Family | 0.51 | Ranch | Baseboard Hot Water | | 1978 | R-2 |
| 2636 | 05-205- | 14 | HILLSIDE ROAD | | | 1 | 101 | Single Family | 0.51 | Cape | Forced Air | | 1978 | R-2 |
| 2637 | 23-131- | 9 | KINGS ROW | | | 1 | 101 | Single Family | 0.51 | Gambrel - | Baseboard Hot Water | | 1978 | R-2 |
| 2638 | 51-006- | 43 | SANDY NECK ROAD | | | 1 | 101 | Single Family | 0.51 | Gambrel - | Baseboard Hot Water | | 1978 | R-2 |
| 2639 | 27-073- | 43 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.51 | Gambrel - | Baseboard Hot Water | | 1978 | R-2 |
| 2640 | 05-097- | 8 | BLACKTHORN PATH | | | 1 | 101 | Single Family | 0.51 | Raised Ran | Baseboard Hot Water | | 1979 | R-2 |
| 2641 | 05-104- | 7 | MEREDITH ROAD | | | 1 | 101 | Single Family | 0.51 | Ranch | Baseboard Hot Water | | 1979 | R-2 |
| 2642 | 15-087- | 34 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.51 | Ranch | Forced Air | | 1979 | R-2 |
| 2643 | 07-109- | 45 | PICKEREL WAY | | | 1 | 101 | Single Family | 0.51 | Garrison | Baseboard Hot Water | | 1979 | R-2 |
| 2644 | 15-002- | 3 | SETTLERS PATH | | | 1 | 101 | Single Family | 0.51 | Gambrel - | Baseboard Hot Water | | 1979 | R-2 |
| 2645 | 15-004- | 11 | SETTLERS PATH | | | 1 | 101 | Single Family | 0.51 | Ranch | Forced Air | | 1979 | R-2 |
| 2646 | 18-209- | 24 | NANTUCKET TRAIL | | | 1 | 101 | Single Family | 0.51 | Raised Ran | Forced Air | | 1980 | R-2 |
| 2647 | 23-210- | 8 | OXFORD ROAD | | | 1 | 101 | Single Family | 0.51 | Cape | Baseboard Hot Water | | 1980 | R-2 |
| 2648 | 54-082- | 14 | CAPTAIN KIDD ROAD | | | 1 | 101 | Single Family | 0.51 | Ranch | Heat Pump | | 1981 | R-2 |
| 2649 | 23-224- | 4 | NOTTINGHAM DRIVE | | | 1 | 101 | Single Family | 0.51 | Gambrel - | Baseboard Hot Water | | 1981 | R-2 |
| 2650 | 06-334- | 19 | DANA ROAD | | | 1 | 101 | Single Family | 0.51 | Ranch | Baseboard/Electric | | 1982 | R-2 |
| 2651 | 06-388- | 1 | FOREST ROAD | | | 1 | 101 | Single Family | 0.51 | Colonial | Baseboard Hot Water | | 1982 | R-2 |
| 2652 | 14-056- | 25 | SETTLERS PATH | | | 1 | 101 | Single Family | 0.51 | Ranch | Baseboard Hot Water | | 1982 | R-2 |
| 2653 | 54-079- | 6 | CAPTAIN KIDD ROAD | | | 1 | 101 | Single Family | 0.51 | Saltbox | Baseboard/Electric | | 1983 | R-2 |
| 2654 | 09-091- | 2 | FAIRWAY CIRCLE | | | 1 | 101 | Single Family | 0.51 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 2655 | 15-070- | 14 | ORCHARD WAY | | | 1 | 101 | Single Family | 0.51 | Gambrel - | Baseboard/Electric | | 1983 | R-2 |
| 2656 | 23-208- | 7 | OXFORD ROAD | | | 1 | 101 | Single Family | 0.51 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 2657 | 22-112- | 19 | PICCADILLY ROAD | | | 1 | 101 | Single Family | 0.51 | Gambrel - | Forced Air | | 1983 | R-2 |
| 2658 | 22-113- | 21 | PICCADILLY ROAD | | | 1 | 101 | Single Family | 0.51 | Cape | Forced Air | | 1983 | R-2 |
| 2659 | 28-029- | 18 | PIN OAK DRIVE | | | 1 | 101 | Single Family | 0.51 | Garrison | Baseboard Hot Water | | 1983 | R-2 |
| 2660 | 14-045- | 32 | SETTLERS PATH | | | 1 | 101 | Single Family | 0.51 | Gambrel - | Baseboard Hot Water | | 1983 | R-2 |
| 2661 | 15-035- | 12 | TIMBER WAY | | | 1 | 101 | Single Family | 0.51 | Cape | Forced Air | | 1983 | R-2 |
| 2662 | 31-141- | 38 | WEST MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.51 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 2663 | 14-259- | 101 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.51 | Ranch | Forced Air/Air Cond | | 1984 | R-2 |
| 2664 | 18-274- | 33 | NAUSET STREET | | | 1 | 101 | Single Family | 0.51 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 2665 | 08-143- | 6 | ABIGAILS WAY | | | 1 | 101 | Single Family | 0.51 | Ranch | Forced Air/Air Cond | | 1985 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2666 | 08-147- | 5 | ABIGAILS WAY | | | 1 | 101 | Single Family | 0.51 | Ranch | Forced Air/Air Cond | | 1985 | R-2 |
| 2667 | 70-146- | 1 | ARROWHEAD CIRCLE | | | 1 | 101 | Single Family | 0.51 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 2668 | 08-142- | 4 | ELIJAHS HOLLOW ROAD | | | 1 | 101 | Single Family | 0.51 | Ranch | Forced Air | | 1985 | R-2 |
| 2669 | 09-088- | 8 | FAIRWAY CIRCLE | | | 1 | 101 | Single Family | 0.51 | Contempora | Baseboard Hot Water | | 1985 | R-2 |
| 2670 | 09-189- | 7 | FIELD ISLAND POINT | | | 1 | 101 | Single Family | 0.51 | Ranch | Baseboard Hot Water | | 1985 | R-2 |
| 2671 | 05-165- | 27 | GREENHOUSE ROAD | | | 1 | 101 | Single Family | 0.51 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 2672 | 09-114- | 67 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.51 | Ranch | Baseboard Hot Water | | 1985 | R-2 |
| 2673 | 05-056- | 9 | JASPER LANE | | | 1 | 101 | Single Family | 0.51 | Ranch | Baseboard Hot Water | | 1985 | R-2 |
| 2674 | 20-010- | 15 | LAKEVIEW DRIVE | | | 1 | 101 | Single Family | 0.51 | Cape | Forced Air | | 1985 | R-2 |
| 2675 | 20-034- | 6 | LANTERN LANE | | | 1 | 101 | Single Family | 0.51 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 2676 | 31-100- | 3 | MEETING HOUSE CIRCLE | | | 1 | 101 | Single Family | 0.51 | Garrison | Baseboard Hot Water | | 1985 | R-2 |
| 2677 | 09-098- | 4 | PINE TREE CIRCLE | | | 1 | 101 | Single Family | 0.51 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 2678 | 77-054-002 | 89 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.51 | Colonial | Baseboard/Electric | | 1985 | R-2 |
| 2679 | 18-199- | 26 | SPINNAKER STREET | | | 1 | 101 | Single Family | 0.51 | Cape | Baseboard/Electric | | 1985 | R-2 |
| 2680 | 20-226- | 5 | STEPPINGSTONE LANE | | | 1 | 101 | Single Family | 0.51 | Gambrel - | Baseboard Hot Water | | 1985 | R-2 |
| 2681 | 31-124- | 36 | WOLF HILL | | | 1 | 101 | Single Family | 0.51 | Colonial | Baseboard Hot Water | | 1985 | R-2 |
| 2682 | 05-091- | 1 | ARTHUR COURT | | | 1 | 101 | Single Family | 0.51 | Garrison | Baseboard Hot Water | | 1986 | R-2 |
| 2683 | 08-127- | 14 | BOURNE HAY ROAD | | | 1 | 101 | Single Family | 0.51 | Ranch | Forced Air | | 1986 | R-2 |
| 2684 | 08-072- | 14 | ELIJAHS HOLLOW ROAD | | | 1 | 101 | Single Family | 0.51 | Saltbox | Baseboard Hot Water | | 1986 | R-2 |
| 2685 | 08-054- | 84 | HARLOW ROAD | | | 1 | 101 | Single Family | 0.51 | Ranch | Forced Air | | 1986 | R-2 |
| 2686 | 20-189- | 57 | HIGHFIELD DRIVE | | | 1 | 101 | Single Family | 0.51 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 2687 | 15-092- | 30 | POWDER HORN WAY | | | 1 | 101 | Single Family | 0.51 | Ranch | Baseboard Hot Water | | 1986 | R-2 |
| 2688 | 22-133- | 5 | RECTANGLE DRIVE | | | 1 | 101 | Single Family | 0.51 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 2689 | 22-175- | 6 | RECTANGLE WAY | | | 1 | 101 | Single Family | 0.51 | Cape | Forced Air | | 1986 | R-2 |
| 2690 | 31-097- | 3 | WEST MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.51 | Contempora | Baseboard Hot Water | | 1986 | R-2 |
| 2691 | 06-291- | 66 | FALMOUTH-SANDWICH ROAD | | | 1 | 101 | Single Family | 0.51 | Ranch | Baseboard Hot Water | | 1987 | R-2 |
| 2692 | 28-072- | 100 | KIAHS WAY | | | 1 | 101 | Single Family | 0.51 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 2693 | 20-035- | 4 | LANTERN LANE | | | 1 | 101 | Single Family | 0.51 | Colonial | Baseboard Hot Water | | 1987 | R-2 |
| 2694 | 04-025- | 2 | LOVELL PLACE | | | 1 | 101 | Single Family | 0.51 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 2695 | 20-192- | 3 | MEADOW LANE | | | 1 | 101 | Single Family | 0.51 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 2696 | 31-005- | 13 | SHEEP PASTURE WAY | | | 1 | 101 | Single Family | 0.51 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 2697 | 09-011- | 24 | SUSAN CARSLEY WAY | | | 1 | 101 | Single Family | 0.51 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 2698 | 06-343- | 7 | TABOR ROAD | | | 1 | 101 | Single Family | 0.51 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 2699 | 23-407- | 20 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.51 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 2700 | 08-098- | 2 | EMILYS LANE | | | 1 | 101 | Single Family | 0.51 | Colonial | Baseboard Hot Water | | 1988 | R-2 |
| 2701 | 09-084- | 3 | FAIRWAY CIRCLE | | | 1 | 101 | Single Family | 0.51 | Ranch | Baseboard Hot Water | | 1988 | R-2 |
| 2702 | 05-164- | 25 | GREENHOUSE ROAD | | | 1 | 101 | Single Family | 0.51 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 2703 | 23-181- | 4 | PALACE PLACE | | | 1 | 101 | Single Family | 0.51 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 2704 | 05-096- | 49 | BLACKTHORN PATH | | | 1 | 101 | Single Family | 0.51 | Ranch | Baseboard Hot Water | | 1989 | R-2 |
| 2705 | 23-072- | 2 | DOWAGER DRIVE | | | 1 | 101 | Single Family | 0.51 | Cape | Forced Air | | 1989 | R-2 |
| 2706 | 08-212- | 9 | EARLY RED CIRCLE | | | 1 | 101 | Single Family | 0.51 | Cape | Forced Air | | 1990 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2707 | 23-182- | 6 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.51 | Cape | Baseboard Hot Water | | 1990 | R-2 |
| 2708 | 23-449- | 8 | BURNING TREE LANE | | | 1 | 101 | Single Family | 0.51 | Cape | Baseboard Hot Water | | 1991 | R-2 |
| 2709 | 20-156- | 17 | HIGHFIELD DRIVE | | | 1 | 101 | Single Family | 0.51 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 2710 | 20-175- | 4 | SLEEPY HOLLOW LANE | | | 1 | 101 | Single Family | 0.51 | Ranch | Baseboard Hot Water | | 1993 | R-2 |
| 2711 | 18-067- | 18 | WESTERLY DRIVE | | | 1 | 101 | Single Family | 0.51 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 2712 | 20-048- | 8 | BOTTOM LANE | | | 1 | 101 | Single Family | 0.51 | Colonial | Baseboard Hot Water | | 1994 | R-2 |
| 2713 | 20-033- | 8 | LANTERN LANE | | | 1 | 101 | Single Family | 0.51 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 2714 | 18-018- | 4 | BOSUNS PASSAGE | | | 1 | 101 | Single Family | 0.51 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 2715 | 18-061- | 13 | BOSUNS PASSAGE | | | 1 | 101 | Single Family | 0.51 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 2716 | 20-043- | 11 | BOTTOM LANE | | | 1 | 101 | Single Family | 0.51 | Colonial | Forced Air/Air Cond | | 1995 | R-2 |
| 2717 | 03-034- | 311 | MEIGGS-BACKUS ROAD | | | 1 | 101 | Single Family | 0.51 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 2718 | 12-145- | 15 | PIERRE VERNIER DRIVE | | | 1 | 101 | Single Family | 0.51 | Ranch | Baseboard Hot Water | | 1995 | R-2 |
| 2719 | 14-292- | 3 | GLENWOOD LANE | | | 1 | 101 | Single Family | 0.51 | Contempora | Forced Air/Air Cond | | 1997 | R-2 |
| 2720 | 31-161- | 4 | HARPERS HOLLOW | | | 1 | 101 | Single Family | 0.51 | Colonial | Baseboard Hot Water | | 1997 | R-2 |
| 2721 | 28-192- | 6 | SHERWOOD LANE | | | 1 | 101 | Single Family | 0.51 | Cape | Baseboard Hot Water | | 1997 | R-2 |
| 2722 | 28-202- | 21 | CASTLE LANE | | | 1 | 101 | Single Family | 0.51 | Cape | Forced Air | | 1998 | R-2 |
| 2723 | 09-085- | 5 | FAIRWAY CIRCLE | | | 1 | 101 | Single Family | 0.51 | Cape | Baseboard Hot Water | | 1998 | R-2 |
| 2724 | 14-295- | 2 | GLENWOOD LANE | | | 1 | 101 | Single Family | 0.51 | Contempora | Forced Air/Air Cond | | 2000 | R-2 |
| 2725 | 09-104- | 59 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.51 | Colonial | Baseboard Hot Water | | 2000 | R-2 |
| 2726 | 14-218- | 11 | OPEN TRAIL ROAD | | | 1 | 101 | Single Family | 0.51 | Cape | Baseboard Hot Water | | 2000 | R-2 |
| 2727 | 07-119- | 17 | PICKEREL WAY | | | 1 | 101 | Single Family | 0.51 | Cape | Forced Air/Air Cond | | 2000 | R-2 |
| 2728 | 24-144- | 3 | SPECTACLE ROAD | | | 1 | 101 | Single Family | 0.51 | Cape | Baseboard Hot Water | | 2000 | R-2 |
| 2729 | 09-234- | 7 | SWEET FERN LANE | | | 1 | 101 | Single Family | 0.51 | Contempora | Forced Air/Air Cond | | 2001 | R-2 |
| 2730 | 85-018- | 80 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.52 | Cottage | Baseboard/Electric | | 1956 | R-2 |
| 2731 | 55-019- | 4 | CAPTAIN PAINE ROAD | | | 1 | 101 | Single Family | 0.52 | Ranch | Forced Air | | 1961 | R-2 |
| 2732 | 63-027- | 7 | CAPTAIN GREAVES ROAD | | | 1 | 101 | Single Family | 0.52 | Split Leve | Baseboard Hot Water | | 1964 | R-2 |
| 2733 | 54-080- | 2 | CAPTAIN KIDD ROAD | | | 1 | 101 | Single Family | 0.52 | Ranch | Heat Pump | | 1964 | R-2 |
| 2734 | 54-068- | 2 | CAPTAIN TOWNE ROAD | | | 1 | 101 | Single Family | 0.52 | Ranch | Baseboard Hot Water | | 1966 | R-2 |
| 2735 | 63-025- | 12 | CAPTAIN MORGAN ROAD | | | 1 | 101 | Single Family | 0.52 | Raised Ran | Baseboard Hot Water | | 1968 | R-2 |
| 2736 | 64-001- | 15 | CAPTAIN MORGAN ROAD | | | 1 | 101 | Single Family | 0.52 | Raised Ran | Baseboard Hot Water | | 1969 | R-2 |
| 2737 | 70-141- | 8 | ROBERTS WAY | | | 1 | 101 | Single Family | 0.52 | Colonial | Baseboard Hot Water | | 1970 | R-2 |
| 2738 | 35-040- | 2 | IDA LANE | | | 1 | 101 | Single Family | 0.52 | Ranch | Baseboard Hot Water | | 1971 | R-2 |
| 2739 | 35-050- | 17 | JUNE LANE | | | 1 | 101 | Single Family | 0.52 | Raised Ran | Forced Air | | 1971 | R-2 |
| 2740 | 35-051- | 19 | JUNE LANE | | | 1 | 101 | Single Family | 0.52 | Gambrel - | Baseboard/Electric | | 1971 | R-2 |
| 2741 | 23-251- | 11 | MILL ROAD | | | 1 | 101 | Single Family | 0.52 | Cape | Baseboard/Electric | | 1971 | R-2 |
| 2742 | 23-453- | 1 | BURNING TREE LANE | | | 1 | 101 | Single Family | 0.52 | Cape | Forced Air | | 1972 | R-2 |
| 2743 | 07-043- | 19 | GUILD ROAD | | | 1 | 101 | Single Family | 0.52 | Ranch | Baseboard Hot Water | | 1972 | R-2 |
| 2744 | 41-010- | 31 | JUNE LANE | | | 1 | 101 | Single Family | 0.52 | Garrison | Baseboard/Electric | | 1972 | R-2 |
| 2745 | 15-094- | 26 | POWDER HORN WAY | | | 1 | 101 | Single Family | 0.52 | Gambrel - | Forced Air | | 1972 | R-2 |
| 2746 | 23-501- | 2 | WEE HEATHER WAY | | | 1 | 101 | Single Family | 0.52 | Gambrel - | Forced Air | | 1972 | R-2 |
| 2747 | 21-001- | 44 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 0.52 | Ranch | Forced Air | | 1973 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2748 | 50-077- | 36 | MEADOW SPRING DRIVE | | | 1 | 101 | Single Family | 0.52 | Cape | Baseboard Hot Water | | 1973 | R-2 |
| 2749 | 54-067- | 6 | CAPTAIN TOWNE ROAD | | | 1 | 101 | Single Family | 0.52 | Raised Ran | Baseboard Hot Water | | 1974 | R-2 |
| 2750 | 09-117- | 3 | INKBERRY CIRCLE | | | 1 | 101 | Single Family | 0.52 | Cape | Baseboard/Electric | | 1974 | R-2 |
| 2751 | 14-073- | 27 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.52 | Ranch | Forced Air | | 1974 | R-2 |
| 2752 | 03-081- | 1 | SALT KETTLE LANE | | | 1 | 101 | Single Family | 0.52 | Ranch | Baseboard/Electric | | 1974 | R-2 |
| 2753 | 07-139- | 44 | ARTISAN WAY | | | 1 | 101 | Single Family | 0.52 | Cape | Forced Air | | 1975 | R-2 |
| 2754 | 24-045- | 50 | POND VIEW DRIVE | | | 1 | 101 | Single Family | 0.52 | Ranch | Baseboard Hot Water | | 1975 | R-2 |
| 2755 | 04-049- | 51 | ASA MEIGGS ROAD | | | 1 | 101 | Single Family | 0.52 | Saltbox | Baseboard Hot Water | | 1976 | R-2 |
| 2756 | 14-233- | 18 | HUNTERS TRAIL | | | 1 | 101 | Single Family | 0.52 | Saltbox | Forced Air | | 1976 | R-2 |
| 2757 | 07-108- | 43 | PICKEREL WAY | | | 1 | 101 | Single Family | 0.52 | Cape | Forced Air | | 1976 | R-2 |
| 2758 | 03-043- | 45 | ASA MEIGGS ROAD | | | 1 | 101 | Single Family | 0.52 | Raised Ran | Baseboard Hot Water | | 1978 | R-2 |
| 2759 | 05-090- | 48 | BLACKTHORN PATH | | | 1 | 101 | Single Family | 0.52 | Raised Ran | Baseboard Hot Water | | 1978 | R-2 |
| 2760 | 27-070- | 9 | DUKES DRIVE | | | 1 | 101 | Single Family | 0.52 | Gambrel - | Baseboard Hot Water | | 1978 | R-2 |
| 2761 | 40-076- | 14 | EARL ROAD | | | 1 | 101 | Single Family | 0.52 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 2762 | 30-212- | 22 | GREAT HILLS DRIVE | | | 1 | 101 | Single Family | 0.52 | Colonial | Baseboard Hot Water | | 1978 | R-2 |
| 2763 | 08-049- | 8 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.52 | Cape | Forced Air | | 1978 | R-2 |
| 2764 | 41-002- | 8 | JUNE LANE | | | 1 | 101 | Single Family | 0.52 | Ranch | Baseboard Hot Water | | 1978 | R-2 |
| 2765 | 61-052- | 44 | MARSHVIEW CIRCLE | | | 1 | 101 | Single Family | 0.52 | Ranch | Baseboard Hot Water | | 1978 | R-2 |
| 2766 | 10-054- | 18 | MEREDITH ROAD | | | 1 | 101 | Single Family | 0.52 | Ranch | Baseboard Hot Water | | 1978 | R-2 |
| 2767 | 14-023- | 40 | SETTLERS PATH | | | 1 | 101 | Single Family | 0.52 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 2768 | 27-072- | 41 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.52 | Colonial | Baseboard Hot Water | | 1978 | R-2 |
| 2769 | 27-082- | 52 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.52 | Colonial | Baseboard Hot Water | | 1978 | R-2 |
| 2770 | 27-085- | 44 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.52 | Ranch | Baseboard Hot Water | | 1978 | R-2 |
| 2771 | 23-123- | 12 | BUCKINGHAM DRIVE | | | 1 | 101 | Single Family | 0.52 | Gambrel - | Baseboard Hot Water | | 1979 | R-2 |
| 2772 | 64-028- | 8 | CAPTAIN HOOK ROAD | | | 1 | 101 | Single Family | 0.52 | Other | Baseboard Hot Water | | 1979 | R-2 |
| 2773 | 14-043- | 36 | SETTLERS PATH | | | 1 | 101 | Single Family | 0.52 | Gambrel - | Forced Air/Air Cond | | 1979 | R-2 |
| 2774 | 31-105- | 3 | WOLF HILL | | | 1 | 101 | Single Family | 0.52 | Ranch | Baseboard Hot Water | | 1980 | R-2 |
| 2775 | 28-024- | 12 | OXFORD ROAD | | | 1 | 101 | Single Family | 0.52 | Gambrel - | Baseboard Hot Water | | 1981 | R-2 |
| 2776 | 14-115- | 9 | POWDER HORN WAY | | | 1 | 101 | Single Family | 0.52 | Cape | Baseboard/Electric | | 1981 | R-2 |
| 2777 | 22-099- | 6 | JESTER DRIVE | | | 1 | 101 | Single Family | 0.52 | Cape | Forced Air | | 1982 | R-2 |
| 2778 | 22-107-001 | 22 | PICCADILLY ROAD | | | 1 | 101 | Single Family | 0.52 | Cape | Forced Air | | 1982 | R-2 |
| 2779 | 06-386- | 4 | LAUREL CIRCLE | | | 1 | 101 | Single Family | 0.52 | Contempora | Baseboard/Electric | | 1983 | R-2 |
| 2780 | 09-068- | 3 | LONG POND ROAD | | | 1 | 101 | Single Family | 0.52 | Cape | Baseboard/Electric | | 1983 | R-2 |
| 2781 | 71-062- | 30 | MARSHVIEW CIRCLE | | | 1 | 101 | Single Family | 0.52 | Saltbox | Forced Air | | 1983 | R-2 |
| 2782 | 14-119- | 23 | POWDER HORN WAY | | | 1 | 101 | Single Family | 0.52 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 2783 | 14-048- | 26 | SETTLERS PATH | | | 1 | 101 | Single Family | 0.52 | Ranch | Forced Air | | 1983 | R-2 |
| 2784 | 64-002- | 51 | HAMMOND ROAD | | | 1 | 101 | Single Family | 0.52 | Cape | Forced Air | | 1984 | R-2 |
| 2785 | 20-041- | 14 | HIGHFIELD DRIVE | | | 1 | 101 | Single Family | 0.52 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 2786 | 20-164- | 41 | HIGHFIELD DRIVE | | | 1 | 101 | Single Family | 0.52 | Cape | Forced Air | | 1984 | R-2 |
| 2787 | 04-033- | 396 | LAKE SHORE DRIVE | | | 1 | 101 | Single Family | 0.52 | Cape | Forced Air | | 1984 | R-2 |
| 2788 | 15-061- | 37 | LAKEVIEW DRIVE | | | 1 | 101 | Single Family | 0.52 | Cape | Baseboard/Electric | | 1984 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

|  | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2789 | 31-006- | 11 | SHEEP PASTURE WAY | | | 1 | 101 | Single Family | 0.52 | Garrison | Baseboard Hot Water | | 1984 | R-2 |
| 2790 | 08-145- | 2 | ABIGAILS WAY | | | 1 | 101 | Single Family | 0.52 | Ranch | Baseboard Hot Water | | 1985 | R-2 |
| 2791 | 22-148- | 6 | ANTHONYS WAY | | | 1 | 101 | Single Family | 0.52 | Cape | Forced Air | | 1985 | R-2 |
| 2792 | 20-042- | 5 | BOTTOM LANE | | | 1 | 101 | Single Family | 0.52 | Colonial | Baseboard Hot Water | | 1985 | R-2 |
| 2793 | 08-019- | 7 | GOLF LINKS CIRCLE | | | 1 | 101 | Single Family | 0.52 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 2794 | 05-058- | 4 | JASPER LANE | | | 1 | 101 | Single Family | 0.52 | Ranch | Baseboard Hot Water | | 1985 | R-2 |
| 2795 | 20-251- | 25 | LAKEVIEW DRIVE | | | 1 | 101 | Single Family | 0.52 | Cape | Baseboard/Electric | | 1985 | R-2 |
| 2796 | 61-063- | 17 | MARSHVIEW CIRCLE | | | 1 | 101 | Single Family | 0.52 | Cape | Forced Air/Air Cond | | 1985 | R-2 |
| 2797 | 20-168- | 7 | MORNINGSIDE LANE | | | 1 | 101 | Single Family | 0.52 | Colonial | Baseboard Hot Water | | 1985 | R-2 |
| 2798 | 20-141- | 31 | POPPLE BOTTOM ROAD | | | 1 | 101 | Single Family | 0.52 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 2799 | 20-144- | 39 | POPPLE BOTTOM ROAD | | | 1 | 101 | Single Family | 0.52 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 2800 | 05-023- | 142 | SNAKE POND ROAD | | | 1 | 101 | Single Family | 0.52 | Ranch | Baseboard/Electric | | 1985 | R-2 |
| 2801 | 22-156- | 69 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.52 | Cape | Forced Air | | 1985 | R-2 |
| 2802 | 22-160- | 54 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.52 | Cape | Forced Air | | 1985 | R-2 |
| 2803 | 23-020- | 5 | ANTHONYS WAY | | | 1 | 101 | Single Family | 0.52 | Cape | Forced Air | | 1986 | R-2 |
| 2804 | 23-532- | 10 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.52 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 2805 | 23-533- | 8 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.52 | Colonial | Baseboard Hot Water | | 1986 | R-2 |
| 2806 | 23-534- | 6 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.52 | Saltbox | Baseboard Hot Water | | 1986 | R-2 |
| 2807 | 23-535- | 4 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.52 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 2808 | 14-022- | 16 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 0.52 | Ranch | Baseboard Hot Water | | 1986 | R-2 |
| 2809 | 09-156- | 80 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.52 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 2810 | 08-065- | 36 | MOON COMPASS LANE | | | 1 | 101 | Single Family | 0.52 | Cape | Forced Air | | 1986 | R-2 |
| 2811 | 22-136- | 7 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.52 | Cape | Forced Air/Air Cond | | 1986 | R-2 |
| 2812 | 22-149- | 55 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.52 | Cape | Forced Air | | 1986 | R-2 |
| 2813 | 22-150- | 57 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.52 | Cape | Forced Air | | 1986 | R-2 |
| 2814 | 40-088- | 19 | EARL ROAD | | | 1 | 101 | Single Family | 0.52 | Cape | Forced Air | | 1987 | R-2 |
| 2815 | 18-028- | 24 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.52 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 2816 | 18-029- | 22 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.52 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 2817 | 09-107- | 5 | GREEN VIEW CIRCLE | | | 1 | 101 | Single Family | 0.52 | Ranch | Baseboard Hot Water | | 1987 | R-2 |
| 2818 | 09-002- | 11 | SARAH LAWRENCE ROAD | | | 1 | 101 | Single Family | 0.52 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 2819 | 22-135- | 5 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.52 | Cape | Forced Air | | 1987 | R-2 |
| 2820 | 22-139- | 13 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.52 | Cape | Forced Air | | 1987 | R-2 |
| 2821 | 22-140- | 15 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.52 | Cape | Forced Air | | 1987 | R-2 |
| 2822 | 22-166- | 24 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.52 | Cape | Forced Air | | 1987 | R-2 |
| 2823 | 22-169- | 12 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.52 | Cape | Forced Air | | 1987 | R-2 |
| 2824 | 22-147- | 27 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.52 | Cape | Forced Air | | 1988 | R-2 |
| 2825 | 22-163- | 30 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.52 | Cape | Forced Air | | 1988 | R-2 |
| 2826 | 22-164- | 28 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.52 | Cape | Forced Air | | 1988 | R-2 |
| 2827 | 22-165- | 26 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.52 | Cape | Forced Air | | 1988 | R-2 |
| 2828 | 23-010- | 29 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.52 | Contempora | Forced Air | | 1988 | R-2 |
| 2829 | 23-011- | 31 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.52 | Cape | Forced Air | | 1988 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2830 | 23-012- | 33 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.52 | Cape | Forced Air | | 1988 | R-2 |
| 2831 | 23-019- | 47 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.52 | Cape | Forced Air | | 1988 | R-2 |
| 2832 | 22-105- | 1 | DOWAGER DRIVE | | | 1 | 101 | Single Family | 0.52 | Colonial | Forced Air | | 1989 | R-2 |
| 2833 | 20-151- | 7 | HIGHFIELD DRIVE | | | 1 | 101 | Single Family | 0.52 | Colonial | Baseboard Hot Water | | 1989 | R-2 |
| 2834 | 22-134- | 3 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.52 | Colonial | Forced Air | | 1989 | R-2 |
| 2835 | 08-203- | 10 | EARLY RED CIRCLE | | | 1 | 101 | Single Family | 0.52 | Cape | Forced Air | | 1990 | R-2 |
| 2836 | 12-036- | 7 | JOE-JAY LANE | | | 1 | 101 | Single Family | 0.52 | Colonial | Baseboard Hot Water | | 1990 | R-2 |
| 2837 | 07-115- | 7 | PICKEREL WAY | | | 1 | 101 | Single Family | 0.52 | Cape | Baseboard Hot Water | | 1990 | R-2 |
| 2838 | 08-185-021 | 16 | SCONSET CIRCLE | | | 1 | 101 | Single Family | 0.52 | Ranch | Forced Air | | 1991 | R-2 |
| 2839 | 20-079- | 12 | ROLLING RIDGE LANE | | | 1 | 101 | Single Family | 0.52 | Colonial | Baseboard Hot Water | | 1992 | R-2 |
| 2840 | 20-184- | 11 | SLEEPY HOLLOW LANE | | | 1 | 101 | Single Family | 0.52 | Colonial | Baseboard Hot Water | | 1993 | R-2 |
| 2841 | 20-163- | 39 | HIGHFIELD DRIVE | | | 1 | 101 | Single Family | 0.52 | Colonial | Baseboard Hot Water | | 1994 | R-2 |
| 2842 | 18-073- | 4 | WESTERLY DRIVE | | | 1 | 101 | Single Family | 0.52 | Split Leve | Baseboard Hot Water | | 1994 | R-2 |
| 2843 | 28-070- | 104 | KIAHS WAY | | | 1 | 101 | Single Family | 0.52 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 2844 | 14-271- | 17 | GREENWAY CIRCLE | | | 1 | 101 | Single Family | 0.52 | Cape | Baseboard Hot Water | | 1996 | R-2 |
| 2845 | 14-275- | 16 | GREENWAY CIRCLE | | | 1 | 101 | Single Family | 0.52 | Cape | Forced Air/Air Cond | | 1996 | R-2 |
| 2846 | 06-283- | 5 | ROUTE 130 | | | 1 | 101 | Single Family | 0.52 | Cape | Baseboard Hot Water | | 1996 | R-2 |
| 2847 | 14-272- | 19 | GREENWAY CIRCLE | | | 1 | 101 | Single Family | 0.52 | Ranch | Baseboard Hot Water | | 1997 | R-2 |
| 2848 | 18-160- | 2 | LUSCOMBE LANE | | | 1 | 101 | Single Family | 0.52 | Cape | Baseboard Hot Water | | 1997 | R-2 |
| 2849 | 28-182- | 16 | SHERIFFS LANE | | | 1 | 101 | Single Family | 0.52 | Cape | Forced Air | | 1997 | R-2 |
| 2850 | 51-024- | 31 | LEONARD ROAD | | | 1 | 101 | Single Family | 0.52 | Cape | Baseboard Hot Water | | 1998 | R-2 |
| 2851 | 20-143- | 37 | POPPLE BOTTOM ROAD | | | 1 | 101 | Single Family | 0.52 | Cape | Baseboard Hot Water | | 1998 | R-2 |
| 2852 | 09-327- | 4 | EVERGREEN DRIVE | | | 1 | 101 | Single Family | 0.52 | Colonial | Baseboard Hot Water | | 1999 | R-2 |
| 2853 | 14-209- | 6 | GROUNDCOVER LANE | | | 1 | 101 | Single Family | 0.52 | Contempora | Forced Air/Air Cond | | 2000 | R-2 |
| 2854 | 07-118- | 13 | PICKEREL WAY | | | 1 | 101 | Single Family | 0.52 | Cape | Forced Air/Air Cond | | 2000 | R-2 |
| 2855 | 09-041- | 16 | SARAH LAWRENCE ROAD | | | 1 | 101 | Single Family | 0.52 | Cape | Baseboard Hot Water | | 2000 | R-2 |
| 2856 | 50-086- | 18 | MEADOW SPRING DRIVE | | | 1 | 101 | Single Family | 0.52 | Cape | Baseboard Hot Water | | 2001 | R-2 |
| 2857 | 64-106- | 10 | BEACHWAY WEST | | | 1 | 101 | Single Family | 0.53 | Old Style | Forced Air | | 1929 | R-2 |
| 2858 | 61-018- | 63 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 0.53 | Ranch | Forced Air | | 1962 | R-2 |
| 2859 | 61-042- | 38 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 0.53 | Old Style | Forced Air | | 1967 | R-2 |
| 2860 | 77-054-001 | 89 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.53 | Cape | Forced Air | | 1967 | R-2 |
| 2861 | 23-490- | 9 | TURTLE COVE ROAD | | | 1 | 101 | Single Family | 0.53 | Cape | Forced Air | | 1968 | R-2 |
| 2862 | 61-020- | 4 | ROBERTS WAY | | | 1 | 101 | Single Family | 0.53 | Cape | Baseboard Hot Water | | 1969 | R-2 |
| 2863 | 23-443- | 24 | TURTLE COVE ROAD | | | 1 | 101 | Single Family | 0.53 | Cape | Baseboard Hot Water | | 1970 | R-2 |
| 2864 | 35-052- | 21 | JUNE LANE | | | 1 | 101 | Single Family | 0.53 | Cape | Forced Air/Air Cond | | 1971 | R-2 |
| 2865 | 23-459- | 26 | MILL ROAD | | | 1 | 101 | Single Family | 0.53 | Cape | Forced Air | | 1971 | R-2 |
| 2866 | 41-011- | 33 | JUNE LANE | | | 1 | 101 | Single Family | 0.53 | Cape | Baseboard/Electric | | 1972 | R-2 |
| 2867 | 23-464- | 126 | PINKHAM ROAD | | | 1 | 101 | Single Family | 0.53 | Ranch | Forced Air | | 1972 | R-2 |
| 2868 | 14-105- | 16 | RACE LANE | | | 1 | 101 | Single Family | 0.53 | Cape | Forced Air | | 1972 | R-2 |
| 2869 | 40-038- | 22 | CRESTVIEW DRIVE | | | 1 | 101 | Single Family | 0.53 | Colonial | Baseboard/Electric | | 1973 | R-2 |
| 2870 | 24-034- | 4 | FOX HILL LANE | | | 1 | 101 | Single Family | 0.53 | Cape | Forced Air/Air Cond | | 1973 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2871 | 22-027- | 23 | LAMBETH CIRCLE | | | 1 | 101 | Single Family | 0.53 | Ranch | Baseboard Hot Water | | 1973 | R-2 |
| 2872 | 50-084- | 22 | MEADOW SPRING DRIVE | | | 1 | 101 | Single Family | 0.53 | Ranch | Baseboard Hot Water | | 1973 | R-2 |
| 2873 | 14-081- | 18 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.53 | Cape | Forced Air | | 1973 | R-2 |
| 2874 | 50-031- | 4 | QUAIL RUN LANE | | | 1 | 101 | Single Family | 0.53 | Ranch | Baseboard Hot Water | | 1973 | R-2 |
| 2875 | 17-102- | 6 | WOODVUE CIRCLE | | | 1 | 101 | Single Family | 0.53 | Cape | Baseboard Hot Water | | 1973 | R-2 |
| 2876 | 15-015- | 45 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.53 | Ranch | Forced Air | | 1974 | R-2 |
| 2877 | 31-088- | 4 | BRIAR PATCH CIRCLE | | | 1 | 101 | Single Family | 0.53 | Cape | Baseboard Hot Water | | 1976 | R-2 |
| 2878 | 09-121- | 8 | INKBERRY CIRCLE | | | 1 | 101 | Single Family | 0.53 | Cape | Forced Air | | 1976 | R-2 |
| 2879 | 14-113- | 3 | POWDER HORN WAY | | | 1 | 101 | Single Family | 0.53 | Ranch | Baseboard/Electric | | 1976 | R-2 |
| 2880 | 14-127- | 12 | POWDER HORN WAY | | | 1 | 101 | Single Family | 0.53 | Saltbox | Baseboard Hot Water | | 1976 | R-2 |
| 2881 | 28-096- | 225 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.53 | Cape | Forced Air | | 1976 | R-2 |
| 2882 | 03-038- | 3 | SHORT WAY | | | 1 | 101 | Single Family | 0.53 | Gambrel - | Baseboard Hot Water | | 1976 | R-2 |
| 2883 | 06-045- | 21 | COUNTRY FARM ROAD | | | 1 | 101 | Single Family | 0.53 | Raised Ran | Baseboard Hot Water | | 1977 | R-2 |
| 2884 | 31-103- | 33 | WEST MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.53 | Cape | Baseboard Hot Water | | 1977 | R-2 |
| 2885 | 31-128- | 14 | WOLF HILL | | | 1 | 101 | Single Family | 0.53 | Saltbox | Baseboard Hot Water | | 1977 | R-2 |
| 2886 | 54-069- | 20 | CAPTAIN TOWNE ROAD | | | 1 | 101 | Single Family | 0.53 | Ranch | Heat Pump | | 1978 | R-2 |
| 2887 | 50-004- | 23 | MEADOW SPRING DRIVE | | | 1 | 101 | Single Family | 0.53 | Colonial | Baseboard/Electric | | 1978 | R-2 |
| 2888 | 14-136- | 29 | RACE LANE | | | 1 | 101 | Single Family | 0.53 | Ranch | Forced Air | | 1978 | R-2 |
| 2889 | 14-044- | 34 | SETTLERS PATH | | | 1 | 101 | Single Family | 0.53 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 2890 | 14-049- | 24 | SETTLERS PATH | | | 1 | 101 | Single Family | 0.53 | Colonial | Baseboard Hot Water | | 1978 | R-2 |
| 2891 | 27-084- | 46 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.53 | Gambrel - | Baseboard Hot Water | | 1978 | R-2 |
| 2892 | 23-039- | 2 | BUCKINGHAM DRIVE | | | 1 | 101 | Single Family | 0.53 | Ranch | Baseboard Hot Water | | 1979 | R-2 |
| 2893 | 23-120- | 18 | BUCKINGHAM DRIVE | | | 1 | 101 | Single Family | 0.53 | Ranch | Baseboard Hot Water | | 1979 | R-2 |
| 2894 | 23-121- | 16 | BUCKINGHAM DRIVE | | | 1 | 101 | Single Family | 0.53 | Other | Baseboard/Electric | | 1979 | R-2 |
| 2895 | 23-122- | 14 | BUCKINGHAM DRIVE | | | 1 | 101 | Single Family | 0.53 | Colonial | Baseboard Hot Water | | 1979 | R-2 |
| 2896 | 15-081- | 46 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.53 | Cape | Baseboard Hot Water | | 1979 | R-2 |
| 2897 | 23-045- | 9 | PICCADILLY ROAD | | | 1 | 101 | Single Family | 0.53 | Contempora | Baseboard Hot Water | | 1979 | R-2 |
| 2898 | 50-029- | 8 | QUAIL RUN LANE | | | 1 | 101 | Single Family | 0.53 | Colonial | Baseboard Hot Water | | 1979 | R-2 |
| 2899 | 14-107- | 12 | RACE LANE | | | 1 | 101 | Single Family | 0.53 | Ranch | Baseboard Hot Water | | 1979 | R-2 |
| 2900 | 41-004- | 4 | JUNE LANE | | | 1 | 101 | Single Family | 0.53 | Gambrel - | Baseboard Hot Water | | 1980 | R-2 |
| 2901 | 28-092- | 6 | COURTLAND DRIVE | | | 1 | 101 | Single Family | 0.53 | Ranch | Baseboard Hot Water | | 1981 | R-2 |
| 2902 | 23-037- | 6 | BUCKINGHAM DRIVE | | | 1 | 101 | Single Family | 0.53 | Cape | Baseboard/Electric | | 1982 | R-2 |
| 2903 | 14-120- | 27 | POWDER HORN WAY | | | 1 | 101 | Single Family | 0.53 | Cape | Baseboard Hot Water | | 1982 | R-2 |
| 2904 | 22-084- | 7 | AVON DRIVE | | | 1 | 101 | Single Family | 0.53 | Saltbox | Forced Air | | 1983 | R-2 |
| 2905 | 06-333- | 17 | DANA ROAD | | | 1 | 101 | Single Family | 0.53 | Garrison | Forced Air | | 1983 | R-2 |
| 2906 | 22-111- | 17 | PICCADILLY ROAD | | | 1 | 101 | Single Family | 0.53 | Ranch | Forced Air | | 1983 | R-2 |
| 2907 | 23-049- | 12 | PICCADILLY ROAD | | | 1 | 101 | Single Family | 0.53 | Gambrel - | Forced Air | | 1983 | R-2 |
| 2908 | 09-140- | 3 | QUAIL HOLLOW CIRCLE | | | 1 | 101 | Single Family | 0.53 | Contempora | Baseboard Hot Water | | 1983 | R-2 |
| 2909 | 18-189- | 165 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 0.53 | Cape | Forced Air | | 1984 | R-2 |
| 2910 | 08-022- | 10 | GOLF LINKS CIRCLE | | | 1 | 101 | Single Family | 0.53 | Gambrel - | Forced Air | | 1984 | R-2 |
| 2911 | 40-041- | 3 | GRAY BIRCH ROAD | | | 1 | 101 | Single Family | 0.53 | Saltbox | Baseboard Hot Water | | 1984 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

|  | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2912 | 14-070- | 21 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.53 | Ranch | Baseboard/Electric | | 1984 | R-2 |
| 2913 | 05-051- | 7 | PEBBLE PATH | | | 1 | 101 | Single Family | 0.53 | Ranch | Baseboard/Electric | | 1984 | R-2 |
| 2914 | 23-220- | 10 | PIN OAK DRIVE | | | 1 | 101 | Single Family | 0.53 | Ranch | Baseboard Hot Water | | 1984 | R-2 |
| 2915 | 08-135- | 9 | BOURNE HAY ROAD | | | 1 | 101 | Single Family | 0.53 | Ranch | Forced Air/Air Cond | | 1985 | R-2 |
| 2916 | 13-163- | 10 | GREENWAY CIRCLE | | | 1 | 101 | Single Family | 0.53 | Cape | Baseboard/Electric | | 1985 | R-2 |
| 2917 | 08-051- | 4 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.53 | Ranch | Baseboard Hot Water | | 1985 | R-2 |
| 2918 | 22-152- | 61 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.53 | Cape | Forced Air | | 1985 | R-2 |
| 2919 | 09-029- | 34 | BOURNE HAY ROAD | | | 1 | 101 | Single Family | 0.53 | Colonial | Baseboard Hot Water | | 1986 | R-2 |
| 2920 | 20-039- | 18 | HIGHFIELD DRIVE | | | 1 | 101 | Single Family | 0.53 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 2921 | 20-197- | 4 | MEADOW LANE | | | 1 | 101 | Single Family | 0.53 | Saltbox | Baseboard Hot Water | | 1986 | R-2 |
| 2922 | 20-198- | 2 | MEADOW LANE | | | 1 | 101 | Single Family | 0.53 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 2923 | 04-036- | 283 | MEIGGS-BACKUS ROAD | | | 1 | 101 | Single Family | 0.53 | Ranch | Baseboard Hot Water | | 1986 | R-2 |
| 2924 | 20-179- | 12 | SLEEPY HOLLOW LANE | | | 1 | 101 | Single Family | 0.53 | Saltbox | Forced Air/Air Cond | | 1986 | R-2 |
| 2925 | 22-157- | 70 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.53 | Cape | Forced Air | | 1986 | R-2 |
| 2926 | 22-170- | 8 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.53 | Cape | Forced Air | | 1986 | R-2 |
| 2927 | 22-173- | 2 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.53 | Cape | Forced Air | | 1986 | R-2 |
| 2928 | 22-174- | 72 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.53 | Cape | Forced Air | | 1986 | R-2 |
| 2929 | 64-058- | 19 | CAPTAIN WING ROAD | | | 1 | 101 | Single Family | 0.53 | Garrison | Baseboard Hot Water | | 1987 | R-2 |
| 2930 | 40-079- | 8 | EARL ROAD | | | 1 | 101 | Single Family | 0.53 | Colonial | Baseboard Hot Water | | 1987 | R-2 |
| 2931 | 18-032- | 16 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.53 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 2932 | 09-190- | 6 | FIELD ISLAND POINT | | | 1 | 101 | Single Family | 0.53 | Ranch | Baseboard Hot Water | | 1987 | R-2 |
| 2933 | 08-064- | 4 | JEDIDIAHS PATH | | | 1 | 101 | Single Family | 0.53 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 2934 | 22-171- | 6 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.53 | Cape | Forced Air | | 1987 | R-2 |
| 2935 | 22-172- | 4 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.53 | Cape | Forced Air | | 1987 | R-2 |
| 2936 | 31-106- | 5 | WOLF HILL | | | 1 | 101 | Single Family | 0.53 | Colonial | Baseboard Hot Water | | 1987 | R-2 |
| 2937 | 07-008- | 12 | CRAFT ROAD | | | 1 | 101 | Single Family | 0.53 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 2938 | 20-036- | 2 | LANTERN LANE | | | 1 | 101 | Single Family | 0.53 | Saltbox | Baseboard Hot Water | | 1988 | R-2 |
| 2939 | 23-171- | 8 | PALOMINO WAY | | | 1 | 101 | Single Family | 0.53 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 2940 | 06-193- | 21 | PIMLICO POND ROAD | | | 1 | 101 | Single Family | 0.53 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 2941 | 04-022- | 1 | SOUTHFIELD LANE | | | 1 | 101 | Single Family | 0.53 | Colonial | Baseboard Hot Water | | 1988 | R-2 |
| 2942 | 22-146- | 25 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.53 | Colonial | Forced Air | | 1988 | R-2 |
| 2943 | 22-162- | 32 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.53 | Cape | Forced Air | | 1988 | R-2 |
| 2944 | 22-167- | 20 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.53 | Cape | Forced Air | | 1988 | R-2 |
| 2945 | 08-114- | 27 | WIDOW COOMBS WALK | | | 1 | 101 | Single Family | 0.53 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 2946 | 14-126- | 14 | POWDER HORN WAY | | | 1 | 101 | Single Family | 0.53 | Cape | Baseboard Hot Water | | 1989 | R-2 |
| 2947 | 05-034- | 18 | BELMONT AVENUE | | | 1 | 101 | Single Family | 0.53 | Cape | Forced Air | | 1990 | R-2 |
| 2948 | 23-170- | 7 | PALOMINO WAY | | | 1 | 101 | Single Family | 0.53 | Colonial | Baseboard Hot Water | | 1990 | R-2 |
| 2949 | 20-167- | 5 | MORNINGSIDE LANE | | | 1 | 101 | Single Family | 0.53 | Saltbox | Forced Air | | 1992 | R-2 |
| 2950 | 50-074- | 7 | QUAIL RUN LANE | | | 1 | 101 | Single Family | 0.53 | Colonial | Baseboard Hot Water | | 1993 | R-2 |
| 2951 | 14-266- | 7 | GREENWAY CIRCLE | | | 1 | 101 | Single Family | 0.53 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 2952 | 18-058- | 5 | BOSUNS PASSAGE | | | 1 | 101 | Single Family | 0.53 | Cape | Baseboard Hot Water | | 1995 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2953 | 18-059- | 7 | BOSUNS PASSAGE | | | 1 | 101 | Single Family | 0.53 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 2954 | 14-294- | 4 | GLENWOOD LANE | | | 1 | 101 | Single Family | 0.53 | Contempora | Forced Air/Air Cond | | 1995 | R-2 |
| 2955 | 20-032- | 10 | LANTERN LANE | | | 1 | 101 | Single Family | 0.53 | Colonial | Baseboard Hot Water | | 1995 | R-2 |
| 2956 | 08-101- | 21 | MOON COMPASS LANE | | | 1 | 101 | Single Family | 0.53 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 2957 | 18-278- | 41 | NAUSET STREET | | | 1 | 101 | Single Family | 0.53 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 2958 | 15-012- | 37 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.53 | Ranch | Baseboard Hot Water | | 1995 | R-2 |
| 2959 | 18-049- | 49 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.53 | Cape | Baseboard Hot Water | | 1996 | R-2 |
| 2960 | 09-039- | 20 | SARAH LAWRENCE ROAD | | | 1 | 101 | Single Family | 0.53 | Cape | Baseboard Hot Water | | 1996 | R-2 |
| 2961 | 18-012- | 36 | WESTERLY DRIVE | | | 1 | 101 | Single Family | 0.53 | Cape | Baseboard Hot Water | | 1996 | R-2 |
| 2962 | 09-182- | 3 | EVERGREEN DRIVE | | | 1 | 101 | Single Family | 0.53 | Colonial | Baseboard Hot Water | | 1997 | R-2 |
| 2963 | 14-276- | 6 | GREENWAY CIRCLE | | | 1 | 101 | Single Family | 0.53 | Ranch | Baseboard Hot Water | | 1997 | R-2 |
| 2964 | 31-117- | 27 | WOLF HILL | | | 1 | 101 | Single Family | 0.53 | Colonial | Forced Air/Air Cond | | 1997 | R-2 |
| 2965 | 06-287- | 74 | FALMOUTH-SANDWICH ROAD | | | 1 | 101 | Single Family | 0.53 | Cape | Forced Air | | 1998 | R-2 |
| 2966 | 08-039- | 23 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.53 | Cape | Baseboard Hot Water | | 1998 | R-2 |
| 2967 | 09-166- | 60 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.53 | Colonial | Forced Air | | 1998 | R-2 |
| 2968 | 20-145- | 41 | POPPLE BOTTOM ROAD | | | 1 | 101 | Single Family | 0.53 | Colonial | Forced Air | | 1998 | R-2 |
| 2969 | 28-015- | 65 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.53 | Cape | Baseboard Hot Water | | 1998 | R-2 |
| 2970 | 54-078- | 10 | CAPTAIN KIDD ROAD | | | 1 | 101 | Single Family | 0.53 | Cape | Forced Air | | 2000 | R-2 |
| 2971 | 62-004- | 24 | MARSHVIEW CIRCLE | | | 1 | 101 | Single Family | 0.53 | Contempora | Baseboard Hot Water | | 2001 | R-2 |
| 2972 | 31-014- | 4 | WEST MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.53 | Cape | Baseboard Hot Water | | 2003 | R-2 |
| 2973 | 06-421- | 23 | DEEP WOOD DRIVE | | | 1 | 101 | Single Family | 0.53 | Cape | Forced Air/Air Cond | | 2004 | R-2 |
| 2974 | 14-293- | 5 | GLENWOOD LANE | | | 1 | 101 | Single Family | 0.53 | Contempora | Forced Air/Air Cond | | 2005 | R-2 |
| 2975 | 70-047- | 95 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 0.54 | Cape | Baseboard Hot Water | | 1930 | R-2 |
| 2976 | 54-086- | 1 | CAPTAIN MORGAN ROAD | | | 1 | 101 | Single Family | 0.54 | Raised Ran | Forced Air | | 1966 | R-2 |
| 2977 | 63-026- | 11 | CAPTAIN MORGAN ROAD | | | 1 | 101 | Single Family | 0.54 | Raised Ran | Baseboard Hot Water | | 1969 | R-2 |
| 2978 | 23-241- | 194 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.54 | Cape | Forced Air | | 1969 | R-2 |
| 2979 | 52-040- | 52 | ATKINS ROAD | | | 1 | 101 | Single Family | 0.54 | Cape | Baseboard Hot Water | | 1970 | R-2 |
| 2980 | 24-158- | 30 | KIAHS WAY | | | 1 | 101 | Single Family | 0.54 | Gambrel - | Baseboard Hot Water | | 1970 | R-2 |
| 2981 | 06-261- | 5 | ARTISAN WAY | | | 1 | 101 | Single Family | 0.54 | Ranch | Baseboard Hot Water | | 1971 | R-2 |
| 2982 | 23-396- | 9 | DEERWOOD DRIVE | | | 1 | 101 | Single Family | 0.54 | Gambrel - | Baseboard Hot Water | | 1972 | R-2 |
| 2983 | 23-390- | 15 | FOX HILL LANE | | | 1 | 101 | Single Family | 0.54 | Ranch | Baseboard/Electric | | 1972 | R-2 |
| 2984 | 23-394- | 8 | FOX HILL LANE | | | 1 | 101 | Single Family | 0.54 | Cape | Baseboard Hot Water | | 1972 | R-2 |
| 2985 | 23-500- | 4 | MILL ROAD | | | 1 | 101 | Single Family | 0.54 | Cape | Forced Air | | 1972 | R-2 |
| 2986 | 10-028- | 30 | EMERALD WAY | | | 1 | 101 | Single Family | 0.54 | Contempora | Forced Air | | 1973 | R-2 |
| 2987 | 23-137- | 12 | KINGS ROW | | | 1 | 101 | Single Family | 0.54 | Cape | Baseboard Hot Water | | 1973 | R-2 |
| 2988 | 22-027-001 | 25 | LAMBETH CIRCLE | | | 1 | 101 | Single Family | 0.54 | Cape | Forced Air | | 1973 | R-2 |
| 2989 | 14-040- | 77 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.54 | Cape | Baseboard Hot Water | | 1973 | R-2 |
| 2990 | 23-465- | 124 | PINKHAM ROAD | | | 1 | 101 | Single Family | 0.54 | Cape | Forced Air | | 1973 | R-2 |
| 2991 | 14-116- | 11 | POWDER HORN WAY | | | 1 | 101 | Single Family | 0.54 | Ranch | Forced Air | | 1973 | R-2 |
| 2992 | 23-446- | 33 | TURTLE COVE ROAD | | | 1 | 101 | Single Family | 0.54 | Cape | Forced Air | | 1973 | R-2 |
| 2993 | 22-045- | 35 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.54 | Raised Ran | Baseboard/Electric | | 1973 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2994 | 03-087- | 2 | SALT KETTLE LANE | | | 1 | 101 | Single Family | 0.54 | Ranch | Baseboard Hot Water | | 1974 | R-2 |
| 2995 | 14-050- | 22 | SETTLERS PATH | | | 1 | 101 | Single Family | 0.54 | Cape | Baseboard Hot Water | | 1974 | R-2 |
| 2996 | 61-043- | 7 | FLEETWOOD ROAD | | | 1 | 101 | Single Family | 0.54 | Ranch | Baseboard Hot Water | | 1975 | R-2 |
| 2997 | 31-083- | 24 | FOX RUN | | | 1 | 101 | Single Family | 0.54 | Cape | Baseboard Hot Water | | 1975 | R-2 |
| 2998 | 35-047- | 16 | JUNE LANE | | | 1 | 101 | Single Family | 0.54 | Ranch | Baseboard/Electric | | 1975 | R-2 |
| 2999 | 22-022-001 | 11 | LAMBETH CIRCLE | | | 1 | 101 | Single Family | 0.54 | Raised Ran | Forced Air | | 1975 | R-2 |
| 3000 | 50-075- | 9 | QUAIL RUN LANE | | | 1 | 101 | Single Family | 0.54 | Saltbox | Baseboard Hot Water | | 1975 | R-2 |
| 3001 | 06-002- | 42 | GREENHOUSE ROAD | | | 1 | 101 | Single Family | 0.54 | Cape | Baseboard Hot Water | | 1976 | R-2 |
| 3002 | 14-230- | 24 | HUNTERS TRAIL | | | 1 | 101 | Single Family | 0.54 | Cape | Baseboard Hot Water | | 1976 | R-2 |
| 3003 | 24-171- | 4 | KIAHS WAY | | | 1 | 101 | Single Family | 0.54 | Ranch | Forced Air/Air Cond | | 1976 | R-2 |
| 3004 | 14-039- | 75 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.54 | Cape | Forced Air | | 1976 | R-2 |
| 3005 | 17-106- | 8 | BRAMBLE BUSH DRIVE | | | 1 | 101 | Single Family | 0.54 | Raised Ran | Baseboard Hot Water | | 1977 | R-2 |
| 3006 | 31-010- | 53 | GREAT HILLS DRIVE | | | 1 | 101 | Single Family | 0.54 | Ranch | Heat Pump | | 1977 | R-2 |
| 3007 | 05-201- | 15 | WEEKS POND DRIVE | | | 1 | 101 | Single Family | 0.54 | Garrison | Baseboard Hot Water | | 1977 | R-2 |
| 3008 | 20-001- | 5 | INDIAN TRAIL | | | 1 | 101 | Single Family | 0.54 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 3009 | 31-102- | 4 | MEETING HOUSE CIRCLE | | | 1 | 101 | Single Family | 0.54 | Garrison | Baseboard/Electric | | 1978 | R-2 |
| 3010 | 23-215- | 6 | NOTTINGHAM DRIVE | | | 1 | 101 | Single Family | 0.54 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 3011 | 14-104- | 18 | RACE LANE | | | 1 | 101 | Single Family | 0.54 | Cape | Forced Air | | 1978 | R-2 |
| 3012 | 14-137- | 42 | NEWTOWN ROAD | | | 1 | 101 | Single Family | 0.54 | Cape | Forced Air | | 1979 | R-2 |
| 3013 | 23-213- | 2 | OXFORD ROAD | | | 1 | 101 | Single Family | 0.54 | Gambrel - | Baseboard Hot Water | | 1979 | R-2 |
| 3014 | 23-040- | 2 | PICCADILLY ROAD | | | 1 | 101 | Single Family | 0.54 | Gambrel - | Baseboard Hot Water | | 1979 | R-2 |
| 3015 | 23-051- | 8 | PICCADILLY ROAD | | | 1 | 101 | Single Family | 0.54 | Gambrel - | Baseboard/Electric | | 1979 | R-2 |
| 3016 | 23-221- | 8 | PIN OAK DRIVE | | | 1 | 101 | Single Family | 0.54 | Gambrel - | Baseboard Hot Water | | 1979 | R-2 |
| 3017 | 23-219- | 12 | PIN OAK DRIVE | | | 1 | 101 | Single Family | 0.54 | Ranch | Baseboard Hot Water | | 1980 | R-2 |
| 3018 | 23-222- | 6 | PIN OAK DRIVE | | | 1 | 101 | Single Family | 0.54 | Cape | Baseboard/Electric | | 1980 | R-2 |
| 3019 | 23-450- | 6 | BURNING TREE LANE | | | 1 | 101 | Single Family | 0.54 | Garrison | Baseboard/Electric | | 1981 | R-2 |
| 3020 | 09-111- | 8 | GREEN VIEW CIRCLE | | | 1 | 101 | Single Family | 0.54 | Cape | Baseboard/Electric | | 1981 | R-2 |
| 3021 | 13-164- | 2 | GREENWAY CIRCLE | | | 1 | 101 | Single Family | 0.54 | Ranch | Forced Air | | 1981 | R-2 |
| 3022 | 08-050- | 6 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.54 | Cape | Baseboard/Electric | | 1981 | R-2 |
| 3023 | 14-055- | 23 | SETTLERS PATH | | | 1 | 101 | Single Family | 0.54 | Cape | Baseboard Hot Water | | 1981 | R-2 |
| 3024 | 23-036- | 10 | BUCKINGHAM DRIVE | | | 1 | 101 | Single Family | 0.54 | Saltbox | Baseboard/Electric | | 1982 | R-2 |
| 3025 | 31-069- | 2 | PARTRIDGE PATH | | | 1 | 101 | Single Family | 0.54 | Colonial | Baseboard Hot Water | | 1982 | R-2 |
| 3026 | 23-046- | 11 | PICCADILLY ROAD | | | 1 | 101 | Single Family | 0.54 | Ranch | Forced Air | | 1982 | R-2 |
| 3027 | 22-036- | 13 | PRINCE PATH | | | 1 | 101 | Single Family | 0.54 | Cape | Forced Air | | 1982 | R-2 |
| 3028 | 22-037- | 15 | PRINCE PATH | | | 1 | 101 | Single Family | 0.54 | Cape | Forced Air | | 1982 | R-2 |
| 3029 | 14-072- | 25 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.54 | Colonial | Baseboard/Electric | | 1983 | R-2 |
| 3030 | 23-050- | 10 | PICCADILLY ROAD | | | 1 | 101 | Single Family | 0.54 | Cape | Forced Air | | 1983 | R-2 |
| 3031 | 08-047- | 12 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.54 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 3032 | 14-232- | 20 | HUNTERS TRAIL | | | 1 | 101 | Single Family | 0.54 | Cape | Forced Air | | 1984 | R-2 |
| 3033 | 23-214- | 8 | NOTTINGHAM DRIVE | | | 1 | 101 | Single Family | 0.54 | Gambrel - | Baseboard Hot Water | | 1984 | R-2 |
| 3034 | 14-075- | 30 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.54 | Cape | Baseboard Hot Water | | 1984 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3035 | 18-111- | 35 | PINKHAM ROAD | | | 1 | 101 | Single Family | 0.54 | Cape | Forced Air | | 1984 | R-2 |
| 3036 | 08-144- | 4 | ABIGAILS WAY | | | 1 | 101 | Single Family | 0.54 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 3037 | 08-136- | 11 | BOURNE HAY ROAD | | | 1 | 101 | Single Family | 0.54 | Ranch | Forced Air | | 1985 | R-2 |
| 3038 | 06-361- | 19 | DEER HOLLOW ROAD | | | 1 | 101 | Single Family | 0.54 | Ranch | Baseboard Hot Water | | 1985 | R-2 |
| 3039 | 06-363- | 23 | DEER HOLLOW ROAD | | | 1 | 101 | Single Family | 0.54 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 3040 | 09-187- | 3 | FIELD ISLAND POINT | | | 1 | 101 | Single Family | 0.54 | Cape | Baseboard/Electric | | 1985 | R-2 |
| 3041 | 31-092- | 6 | FOX RUN | | | 1 | 101 | Single Family | 0.54 | Garrison | Baseboard Hot Water | | 1985 | R-2 |
| 3042 | 08-173- | 62 | HARLOW ROAD | | | 1 | 101 | Single Family | 0.54 | Ranch | Forced Air | | 1985 | R-2 |
| 3043 | 20-213- | 1 | HARVEST LANE | | | 1 | 101 | Single Family | 0.54 | Saltbox | Baseboard Hot Water | | 1985 | R-2 |
| 3044 | 20-159- | 27 | HIGHFIELD DRIVE | | | 1 | 101 | Single Family | 0.54 | Colonial | Baseboard Hot Water | | 1985 | R-2 |
| 3045 | 08-048- | 10 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.54 | Ranch | Forced Air | | 1985 | R-2 |
| 3046 | 18-267- | 19 | NAUSET STREET | | | 1 | 101 | Single Family | 0.54 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 3047 | 18-110- | 33 | PINKHAM ROAD | | | 1 | 101 | Single Family | 0.54 | Ranch | Baseboard Hot Water | | 1985 | R-2 |
| 3048 | 20-230- | 2 | STEPPINGSTONE LANE | | | 1 | 101 | Single Family | 0.54 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 3049 | 22-161- | 52 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.54 | Cape | Forced Air | | 1985 | R-2 |
| 3050 | 23-006- | 50 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.54 | Cape | Forced Air | | 1985 | R-2 |
| 3051 | 12-059- | 20 | JEANNES WAY | | | 1 | 101 | Single Family | 0.54 | Ranch | Baseboard Hot Water | | 1986 | R-2 |
| 3052 | 20-142- | 35 | POPPLE BOTTOM ROAD | | | 1 | 101 | Single Family | 0.54 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 3053 | 20-174- | 6 | SLEEPY HOLLOW LANE | | | 1 | 101 | Single Family | 0.54 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 3054 | 15-041- | 1 | TIMBER WAY | | | 1 | 101 | Single Family | 0.54 | Ranch | Baseboard Hot Water | | 1986 | R-2 |
| 3055 | 08-126- | 16 | BOURNE HAY ROAD | | | 1 | 101 | Single Family | 0.54 | Colonial | Baseboard Hot Water | | 1987 | R-2 |
| 3056 | 05-163- | 23 | GREENHOUSE ROAD | | | 1 | 101 | Single Family | 0.54 | Gambrel - | Baseboard Hot Water | | 1987 | R-2 |
| 3057 | 05-238- | 3 | JODY LANE | | | 1 | 101 | Single Family | 0.54 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 3058 | 20-085- | 43 | POPPLE BOTTOM ROAD | | | 1 | 101 | Single Family | 0.54 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 3059 | 18-037- | 25 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.54 | Raised Ran | Baseboard Hot Water | | 1988 | R-2 |
| 3060 | 09-188- | 5 | FIELD ISLAND POINT | | | 1 | 101 | Single Family | 0.54 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 3061 | 23-007- | 48 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.54 | Colonial | Forced Air | | 1988 | R-2 |
| 3062 | 23-008- | 46 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.54 | Cape | Forced Air | | 1988 | R-2 |
| 3063 | 23-078- | 10 | DOWAGER DRIVE | | | 1 | 101 | Single Family | 0.54 | Cape | Forced Air/Air Cond | | 1989 | R-2 |
| 3064 | 07-130- | 20 | PICKEREL WAY | | | 1 | 101 | Single Family | 0.54 | Cape | Forced Air | | 1989 | R-2 |
| 3065 | 08-084- | 4 | SUSAN CARSLEY WAY | | | 1 | 101 | Single Family | 0.54 | Ranch | Baseboard Hot Water | | 1989 | R-2 |
| 3066 | 05-200- | 13 | WEEKS POND DRIVE | | | 1 | 101 | Single Family | 0.54 | Ranch | Baseboard Hot Water | | 1989 | R-2 |
| 3067 | 08-206- | 16 | EARLY RED CIRCLE | | | 1 | 101 | Single Family | 0.54 | Cape | Forced Air | | 1990 | R-2 |
| 3068 | 31-012- | 8 | WEST MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.54 | Colonial | Baseboard Hot Water | | 1990 | R-2 |
| 3069 | 03-024- | 16 | WIDOW COOMBS WALK | | | 1 | 101 | Single Family | 0.54 | Cape | Baseboard Hot Water | | 1990 | R-2 |
| 3070 | 50-073- | 5 | QUAIL RUN LANE | | | 1 | 101 | Single Family | 0.54 | Cape | Baseboard Hot Water | | 1991 | R-2 |
| 3071 | 20-233- | 12 | STEPPINGSTONE LANE | | | 1 | 101 | Single Family | 0.54 | Cape | Baseboard Hot Water | | 1992 | R-2 |
| 3072 | 18-050- | 53 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.54 | Ranch | Baseboard Hot Water | | 1993 | R-2 |
| 3073 | 18-052- | 52 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.54 | Colonial | Forced Air | | 1993 | R-2 |
| 3074 | 17-174- | 23 | WESTERLY DRIVE | | | 1 | 101 | Single Family | 0.54 | Ranch | Forced Air/Air Cond | | 1993 | R-2 |
| 3075 | 08-033- | 6 | GREENSWARD CIRCLE | | | 1 | 101 | Single Family | 0.54 | Cape | Baseboard Hot Water | | 1994 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

|  | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3076 | 20-153- | 11 | HIGHFIELD DRIVE | | | 1 | 101 | Single Family | 0.54 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 3077 | 14-068- | 17 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.54 | Colonial | Forced Air | | 1994 | R-2 |
| 3078 | 64-056- | 15 | CAPTAIN WING ROAD | | | 1 | 101 | Single Family | 0.54 | Split Leve | Forced Air | | 1995 | R-2 |
| 3079 | 20-185- | 9 | SLEEPY HOLLOW LANE | | | 1 | 101 | Single Family | 0.54 | Colonial | Baseboard Hot Water | | 1995 | R-2 |
| 3080 | 28-064- | 108 | KIAHS WAY | | | 1 | 101 | Single Family | 0.54 | Cape | Baseboard Hot Water | | 1997 | R-2 |
| 3081 | 23-458- | 47 | TURTLE COVE ROAD | | | 1 | 101 | Single Family | 0.54 | Colonial | Baseboard Hot Water | | 1997 | R-2 |
| 3082 | 31-118- | 29 | WOLF HILL | | | 1 | 101 | Single Family | 0.54 | Cape | Forced Air/Air Cond | | 1997 | R-2 |
| 3083 | 28-063- | 110 | KIAHS WAY | | | 1 | 101 | Single Family | 0.54 | Cape | Baseboard Hot Water | | 1998 | R-2 |
| 3084 | 23-479- | 20 | TURTLE COVE ROAD | | | 1 | 101 | Single Family | 0.54 | Ranch | Forced Air/Air Cond | | 1998 | R-2 |
| 3085 | 20-073- | 85 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 0.54 | Colonial | Baseboard Hot Water | | 1999 | R-2 |
| 3086 | 31-104- | 1 | WOLF HILL | | | 1 | 101 | Single Family | 0.54 | Cape | Baseboard Hot Water | | 1999 | R-2 |
| 3087 | 14-207- | 7 | GROUNDCOVER LANE | | | 1 | 101 | Single Family | 0.54 | Cape | Forced Air/Air Cond | | 2000 | R-2 |
| 3088 | 13-223- | 11 | CLIPPER CIRCLE | | | 1 | 101 | Single Family | 0.54 | Cape | Baseboard Hot Water | | 2004 | R-2 |
| 3089 | 61-041- | 40 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 0.54 | Other | Forced Air/Air Cond | | 2005 | R-2 |
| 3090 | 64-101- | 9 | BEACHWAY WEST | | | 1 | 101 | Single Family | 0.55 | Cape | No Heat | | 1938 | R-2 |
| 3091 | 09-157- | 78 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.55 | Ranch | Baseboard Hot Water | | 1969 | R-2 |
| 3092 | 23-442- | 26 | TURTLE COVE ROAD | | | 1 | 101 | Single Family | 0.55 | Gambrel - | Baseboard Hot Water | | 1971 | R-2 |
| 3093 | 36-033- | 13 | EDWARD KELLY ROAD | | | 1 | 101 | Single Family | 0.55 | Ranch | Baseboard Hot Water | | 1972 | R-2 |
| 3094 | 36-035- | 3 | EDWARD KELLY ROAD | | | 1 | 101 | Single Family | 0.55 | Ranch | Forced Air | | 1972 | R-2 |
| 3095 | 09-160- | 72 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.55 | Cape | Baseboard Hot Water | | 1972 | R-2 |
| 3096 | 14-138- | 40 | NEWTOWN ROAD | | | 1 | 101 | Single Family | 0.55 | Cape | Forced Air | | 1972 | R-2 |
| 3097 | 14-042- | 85 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.55 | Gambrel - | Forced Air | | 1972 | R-2 |
| 3098 | 15-091- | 1 | RACE LANE | | | 1 | 101 | Single Family | 0.55 | Cape | Baseboard/Electric | | 1972 | R-2 |
| 3099 | 36-031- | 5 | EDWARD KELLY ROAD | | | 1 | 101 | Single Family | 0.55 | Gambrel - | Baseboard Hot Water | | 1973 | R-2 |
| 3100 | 14-128- | 10 | POWDER HORN WAY | | | 1 | 101 | Single Family | 0.55 | Gambrel - | Forced Air | | 1973 | R-2 |
| 3101 | 14-103- | 20 | RACE LANE | | | 1 | 101 | Single Family | 0.55 | Cape | Forced Air | | 1973 | R-2 |
| 3102 | 09-192- | 15 | EVERGREEN DRIVE | | | 1 | 101 | Single Family | 0.55 | Ranch | Baseboard/Electric | | 1974 | R-2 |
| 3103 | 15-016- | 47 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.55 | Cape | Baseboard/Electric | | 1975 | R-2 |
| 3104 | 31-074- | 11 | FOX RUN | | | 1 | 101 | Single Family | 0.55 | Saltbox | Baseboard Hot Water | | 1976 | R-2 |
| 3105 | 36-062- | 4 | KENNETH STREET | | | 1 | 101 | Single Family | 0.55 | Raised Ran | Baseboard/Electric | | 1976 | R-2 |
| 3106 | 10-053- | 20 | MEREDITH ROAD | | | 1 | 101 | Single Family | 0.55 | Raised Ran | Baseboard Hot Water | | 1976 | R-2 |
| 3107 | 10-055- | 16 | MEREDITH ROAD | | | 1 | 101 | Single Family | 0.55 | Ranch | Baseboard Hot Water | | 1976 | R-2 |
| 3108 | 06-016- | 3 | ROBINWOOD CIRCLE | | | 1 | 101 | Single Family | 0.55 | Ranch | Forced Air/Air Cond | | 1976 | R-2 |
| 3109 | 31-116- | 25 | WOLF HILL | | | 1 | 101 | Single Family | 0.55 | Cape | Baseboard Hot Water | | 1976 | R-2 |
| 3110 | 08-026- | 2 | GOLF LINKS CIRCLE | | | 1 | 101 | Single Family | 0.55 | Ranch | Baseboard Hot Water | | 1977 | R-2 |
| 3111 | 07-104- | 35 | PICKEREL WAY | | | 1 | 101 | Single Family | 0.55 | Cape | Baseboard Hot Water | | 1977 | R-2 |
| 3112 | 15-090- | 2 | RACE LANE | | | 1 | 101 | Single Family | 0.55 | Saltbox | Baseboard Hot Water | | 1977 | R-2 |
| 3113 | 31-013- | 6 | WEST MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.55 | Garrison | Forced Air | | 1977 | R-2 |
| 3114 | 41-001- | 10 | JUNE LANE | | | 1 | 101 | Single Family | 0.55 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 3115 | 09-143- | 9 | QUAIL HOLLOW CIRCLE | | | 1 | 101 | Single Family | 0.55 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 3116 | 23-038- | 4 | BUCKINGHAM DRIVE | | | 1 | 101 | Single Family | 0.55 | Garrison | Baseboard Hot Water | | 1979 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3117 | 10-048- | 19 | EMERALD WAY | | | 1 | 101 | Single Family | 0.55 | Raised Ran | Baseboard Hot Water | | 1979 | R-2 |
| 3118 | 08-021- | 12 | GOLF LINKS CIRCLE | | | 1 | 101 | Single Family | 0.55 | Ranch | Baseboard Hot Water | | 1979 | R-2 |
| 3119 | 22-115- | 25 | PICCADILLY ROAD | | | 1 | 101 | Single Family | 0.55 | Ranch | Baseboard/Electric | | 1979 | R-2 |
| 3120 | 31-015- | 2 | WEST MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.55 | Colonial | Baseboard Hot Water | | 1979 | R-2 |
| 3121 | 28-035- | 15 | COURTLAND DRIVE | | | 1 | 101 | Single Family | 0.55 | Ranch | Baseboard Hot Water | | 1980 | R-2 |
| 3122 | 15-043- | 3 | INDIAN TRAIL | | | 1 | 101 | Single Family | 0.55 | Cape | Baseboard/Electric | | 1980 | R-2 |
| 3123 | 62-001- | 2 | SCORTON CIRCLE | | | 1 | 101 | Single Family | 0.55 | Ranch | Baseboard Hot Water | | 1980 | R-2 |
| 3124 | 15-029- | 52 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.55 | Cape | Forced Air | | 1981 | R-2 |
| 3125 | 23-218- | 7 | PIN OAK DRIVE | | | 1 | 101 | Single Family | 0.55 | Cape | Baseboard Hot Water | | 1981 | R-2 |
| 3126 | 15-086- | 36 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.55 | Ranch | Baseboard Hot Water | | 1982 | R-2 |
| 3127 | 22-114- | 23 | PICCADILLY ROAD | | | 1 | 101 | Single Family | 0.55 | Gambrel - | Forced Air | | 1982 | R-2 |
| 3128 | 28-022- | 3 | COURTLAND DRIVE | | | 1 | 101 | Single Family | 0.55 | Raised Ran | Baseboard/Electric | | 1983 | R-2 |
| 3129 | 14-267- | 9 | GREENWAY CIRCLE | | | 1 | 101 | Single Family | 0.55 | Ranch | Baseboard/Electric | | 1983 | R-2 |
| 3130 | 40-070- | 24 | MANOR DRIVE | | | 1 | 101 | Single Family | 0.55 | Cape | Baseboard/Electric | | 1983 | R-2 |
| 3131 | 14-080- | 20 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.55 | Cape | Forced Air | | 1983 | R-2 |
| 3132 | 31-122- | 37 | WOLF HILL | | | 1 | 101 | Single Family | 0.55 | Garrison | Baseboard Hot Water | | 1983 | R-2 |
| 3133 | 22-007- | 3 | COVENTRY PLACE | | | 1 | 101 | Single Family | 0.55 | Contempora | Baseboard Hot Water | | 1984 | R-2 |
| 3134 | 31-009- | 51 | GREAT HILLS DRIVE | | | 1 | 101 | Single Family | 0.55 | Colonial | Baseboard/Electric | | 1984 | R-2 |
| 3135 | 20-152- | 9 | HIGHFIELD DRIVE | | | 1 | 101 | Single Family | 0.55 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 3136 | 09-059- | 271 | MEIGGS-BACKUS ROAD | | | 1 | 101 | Single Family | 0.55 | Gambrel - | Forced Air | | 1984 | R-2 |
| 3137 | 28-083- | 26 | OXFORD ROAD | | | 1 | 101 | Single Family | 0.55 | Ranch | Baseboard Hot Water | | 1984 | R-2 |
| 3138 | 22-048- | 28 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.55 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 3139 | 22-051- | 12 | BISHOP PATH | | | 1 | 101 | Single Family | 0.55 | Cape | Forced Air | | 1985 | R-2 |
| 3140 | 05-085- | 18 | BLACKTHORN PATH | | | 1 | 101 | Single Family | 0.55 | Ranch | Baseboard Hot Water | | 1985 | R-2 |
| 3141 | 05-256- | 9 | LINDA LANE | | | 1 | 101 | Single Family | 0.55 | Cape | Baseboard/Electric | | 1985 | R-2 |
| 3142 | 05-257- | 11 | LINDA LANE | | | 1 | 101 | Single Family | 0.55 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 3143 | 50-081- | 28 | MEADOW SPRING DRIVE | | | 1 | 101 | Single Family | 0.55 | Colonial | Baseboard Hot Water | | 1986 | R-2 |
| 3144 | 09-018- | 19 | SUSAN CARSLEY WAY | | | 1 | 101 | Single Family | 0.55 | Colonial | Baseboard Hot Water | | 1986 | R-2 |
| 3145 | 23-491- | 11 | TURTLE COVE ROAD | | | 1 | 101 | Single Family | 0.55 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 3146 | 05-242- | 11 | JODY LANE | | | 1 | 101 | Single Family | 0.55 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 3147 | 05-243- | 13 | JODY LANE | | | 1 | 101 | Single Family | 0.55 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 3148 | 05-244- | 15 | JODY LANE | | | 1 | 101 | Single Family | 0.55 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 3149 | 05-245- | 17 | JODY LANE | | | 1 | 101 | Single Family | 0.55 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 3150 | 05-246- | 19 | JODY LANE | | | 1 | 101 | Single Family | 0.55 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 3151 | 05-250- | 20 | JODY LANE | | | 1 | 101 | Single Family | 0.55 | Ranch | Baseboard Hot Water | | 1987 | R-2 |
| 3152 | 05-251- | 18 | JODY LANE | | | 1 | 101 | Single Family | 0.55 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 3153 | 61-056- | 33 | MARSHVIEW CIRCLE | | | 1 | 101 | Single Family | 0.55 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 3154 | 09-037- | 24 | SARAH LAWRENCE ROAD | | | 1 | 101 | Single Family | 0.55 | Colonial | Baseboard Hot Water | | 1987 | R-2 |
| 3155 | 09-038- | 22 | SARAH LAWRENCE ROAD | | | 1 | 101 | Single Family | 0.55 | Ranch | Baseboard Hot Water | | 1987 | R-2 |
| 3156 | 23-178- | 7 | PALACE PLACE | | | 1 | 101 | Single Family | 0.55 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 3157 | 08-103- | 10 | SEDGEWICK LANE | | | 1 | 101 | Single Family | 0.55 | Cape | Baseboard Hot Water | | 1988 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3158 | 23-015- | 39 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.55 | Cape | Forced Air | | 1988 | R-2 |
| 3159 | 08-083- | 6 | SUSAN CARSLEY WAY | | | 1 | 101 | Single Family | 0.55 | Cape | Baseboard Hot Water | | 1989 | R-2 |
| 3160 | 23-071- | 4 | DOWAGER DRIVE | | | 1 | 101 | Single Family | 0.55 | Cape | Baseboard Hot Water | | 1990 | R-2 |
| 3161 | 09-042- | 14 | SARAH LAWRENCE ROAD | | | 1 | 101 | Single Family | 0.55 | Cape | Baseboard Hot Water | | 1990 | R-2 |
| 3162 | 05-115- | 82 | SNAKE POND ROAD | | | 1 | 101 | Single Family | 0.55 | Saltbox | Baseboard Hot Water | | 1990 | R-2 |
| 3163 | 08-082- | 8 | SUSAN CARSLEY WAY | | | 1 | 101 | Single Family | 0.55 | Split Leve | Baseboard Hot Water | | 1990 | R-2 |
| 3164 | 23-060- | 9 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.55 | Cape | Forced Air | | 1990 | R-2 |
| 3165 | 14-265- | 5 | GREENWAY CIRCLE | | | 1 | 101 | Single Family | 0.55 | Cape | Baseboard Hot Water | | 1991 | R-2 |
| 3166 | 20-080- | 10 | ROLLING RIDGE LANE | | | 1 | 101 | Single Family | 0.55 | Cape | Baseboard Hot Water | | 1991 | R-2 |
| 3167 | 20-169- | 9 | MORNINGSIDE LANE | | | 1 | 101 | Single Family | 0.55 | Colonial | Baseboard Hot Water | | 1992 | R-2 |
| 3168 | 12-146- | 17 | PIERRE VERNIER DRIVE | | | 1 | 101 | Single Family | 0.55 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 3169 | 20-031- | 13 | STEPPINGSTONE LANE | | | 1 | 101 | Single Family | 0.55 | Colonial | Baseboard Hot Water | | 1994 | R-2 |
| 3170 | 17-171- | 17 | WESTERLY DRIVE | | | 1 | 101 | Single Family | 0.55 | Ranch | Baseboard Hot Water | | 1994 | R-2 |
| 3171 | 20-072- | 83 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 0.55 | Colonial | Baseboard Hot Water | | 1995 | R-2 |
| 3172 | 20-162- | 37 | HIGHFIELD DRIVE | | | 1 | 101 | Single Family | 0.55 | Colonial | Baseboard Hot Water | | 1996 | R-2 |
| 3173 | 28-203- | 23 | CASTLE LANE | | | 1 | 101 | Single Family | 0.55 | Cape | Forced Air | | 1998 | R-2 |
| 3174 | 06-288- | 76 | FALMOUTH-SANDWICH ROAD | | | 1 | 101 | Single Family | 0.55 | Cape | Forced Air | | 1998 | R-2 |
| 3175 | 22-088- | 17 | QUEENS WAY | | | 1 | 101 | Single Family | 0.55 | Colonial | Baseboard Hot Water | | 1998 | R-2 |
| 3176 | 50-025- | 40 | MEADOW SPRING DRIVE | | | 1 | 101 | Single Family | 0.55 | Colonial | Forced Air | | 2000 | R-2 |
| 3177 | 14-180- | 14 | INDIAN SUMMER LANE | | | 1 | 101 | Single Family | 0.55 | Colonial | Forced Air/Air Cond | | 2003 | R-2 |
| 3178 | 13-052- | 65 | JOHN EWER ROAD | | | 1 | 101 | Single Family | 0.55 | Colonial | Baseboard Hot Water | | 2004 | R-2 |
| 3179 | 67-039- | 1 | NYE STREET | | | 1 | 101 | Single Family | 0.56 | Old Style | Baseboard Hot Water | | 1837 | R-2 |
| 3180 | 61-024- | 62 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 0.56 | Ranch | Baseboard Hot Water | | 1953 | R-2 |
| 3181 | 06-145- | 39 | SNAKE POND ROAD | | | 1 | 101 | Single Family | 0.56 | Ranch | Baseboard Hot Water | | 1956 | R-2 |
| 3182 | 55-026- | 40 | HAMMOND ROAD | | | 1 | 101 | Single Family | 0.56 | Contempora | Forced Air | | 1961 | R-2 |
| 3183 | 40-057- | 45 | ATKINS ROAD | | | 1 | 101 | Single Family | 0.56 | Cape | Forced Air | | 1965 | R-2 |
| 3184 | 24-189- | 7 | SCHUMACHER WAY | | | 1 | 101 | Single Family | 0.56 | Ranch | Forced Air | | 1966 | R-2 |
| 3185 | 22-008- | 7 | COVENTRY PLACE | | | 1 | 101 | Single Family | 0.56 | Ranch | Baseboard Hot Water | | 1970 | R-2 |
| 3186 | 11-249- | 2 | BURKE LANE | | | 1 | 101 | Single Family | 0.56 | Ranch | Baseboard Hot Water | | 1972 | R-2 |
| 3187 | 36-029- | 8 | EDWARD KELLY ROAD | | | 1 | 101 | Single Family | 0.56 | Gambrel - | Baseboard Hot Water | | 1972 | R-2 |
| 3188 | 24-159- | 26 | KIAHS WAY | | | 1 | 101 | Single Family | 0.56 | Ranch | Baseboard/Electric | | 1972 | R-2 |
| 3189 | 24-035- | 67 | MILL ROAD | | | 1 | 101 | Single Family | 0.56 | Cape | Baseboard Hot Water | | 1972 | R-2 |
| 3190 | 14-111- | 13 | RACE LANE | | | 1 | 101 | Single Family | 0.56 | Cape | Forced Air | | 1972 | R-2 |
| 3191 | 14-134- | 25 | RACE LANE | | | 1 | 101 | Single Family | 0.56 | Gambrel - | Forced Air | | 1972 | R-2 |
| 3192 | 22-009- | 9 | COVENTRY PLACE | | | 1 | 101 | Single Family | 0.56 | Cape | Baseboard/Electric | | 1973 | R-2 |
| 3193 | 07-016- | 9 | GUILD ROAD | | | 1 | 101 | Single Family | 0.56 | Cape | Baseboard Hot Water | | 1973 | R-2 |
| 3194 | 23-499- | 6 | MILL ROAD | | | 1 | 101 | Single Family | 0.56 | Ranch | Forced Air | | 1973 | R-2 |
| 3195 | 14-125- | 16 | POWDER HORN WAY | | | 1 | 101 | Single Family | 0.56 | Cape | Forced Air | | 1973 | R-2 |
| 3196 | 14-129- | 8 | POWDER HORN WAY | | | 1 | 101 | Single Family | 0.56 | Gambrel - | Forced Air | | 1973 | R-2 |
| 3197 | 14-110- | 11 | RACE LANE | | | 1 | 101 | Single Family | 0.56 | Garrison | Baseboard Hot Water | | 1973 | R-2 |
| 3198 | 14-051- | 20 | SETTLERS PATH | | | 1 | 101 | Single Family | 0.56 | Ranch | Forced Air | | 1973 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3199 | 50-037- | 2 | WINDMILL BOG WAY | | | 1 | 101 | Single Family | 0.56 | Cape | Baseboard Hot Water | | 1973 | R-2 |
| 3200 | 14-227- | 30 | HUNTERS TRAIL | | | 1 | 101 | Single Family | 0.56 | Gambrel - | Forced Air | | 1974 | R-2 |
| 3201 | 14-054- | 21 | SETTLERS PATH | | | 1 | 101 | Single Family | 0.56 | Ranch | Baseboard Hot Water | | 1974 | R-2 |
| 3202 | 31-094- | 2 | FOX RUN | | | 1 | 101 | Single Family | 0.56 | Cape | Baseboard Hot Water | | 1975 | R-2 |
| 3203 | 14-052- | 18 | SETTLERS PATH | | | 1 | 101 | Single Family | 0.56 | Cape | Baseboard Hot Water | | 1975 | R-2 |
| 3204 | 07-107- | 41 | PICKEREL WAY | | | 1 | 101 | Single Family | 0.56 | Cape | Forced Air | | 1976 | R-2 |
| 3205 | 23-225- | 201 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.56 | Cape | Baseboard Hot Water | | 1976 | R-2 |
| 3206 | 05-206- | 12 | HILLSIDE ROAD | | | 1 | 101 | Single Family | 0.56 | Cape | Baseboard Hot Water | | 1977 | R-2 |
| 3207 | 31-082- | 27 | FOX RUN | | | 1 | 101 | Single Family | 0.56 | Cape | Baseboard/Electric | | 1978 | R-2 |
| 3208 | 23-138- | 10 | KINGS ROW | | | 1 | 101 | Single Family | 0.56 | Other | Baseboard Hot Water | | 1978 | R-2 |
| 3209 | 31-125- | 34 | WOLF HILL | | | 1 | 101 | Single Family | 0.56 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 3210 | 23-492- | 13 | TURTLE COVE ROAD | | | 1 | 101 | Single Family | 0.56 | Split Leve | Forced Air | | 1980 | R-2 |
| 3211 | 23-048- | 15 | PICCADILLY ROAD | | | 1 | 101 | Single Family | 0.56 | Cape | Baseboard Hot Water | | 1981 | R-2 |
| 3212 | 18-166- | 8 | AGNUS STREET | | | 1 | 101 | Single Family | 0.56 | Ranch | Baseboard/Electric | | 1982 | R-2 |
| 3213 | 22-100- | 4 | JESTER DRIVE | | | 1 | 101 | Single Family | 0.56 | Cape | Forced Air | | 1982 | R-2 |
| 3214 | 23-209- | 10 | OXFORD ROAD | | | 1 | 101 | Single Family | 0.56 | Gambrel - | Baseboard Hot Water | | 1982 | R-2 |
| 3215 | 22-038- | 17 | PRINCE PATH | | | 1 | 101 | Single Family | 0.56 | Cape | Baseboard Hot Water | | 1982 | R-2 |
| 3216 | 40-043- | 7 | GRAY BIRCH ROAD | | | 1 | 101 | Single Family | 0.56 | Split Leve | Baseboard Hot Water | | 1983 | R-2 |
| 3217 | 31-157- | 3 | HARPERS HOLLOW | | | 1 | 101 | Single Family | 0.56 | Gambrel - | Baseboard Hot Water | | 1983 | R-2 |
| 3218 | 09-181- | 30 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.56 | Saltbox | Baseboard Hot Water | | 1983 | R-2 |
| 3219 | 28-085- | 16 | OXFORD ROAD | | | 1 | 101 | Single Family | 0.56 | Gambrel - | Baseboard Hot Water | | 1983 | R-2 |
| 3220 | 23-047- | 13 | PICCADILLY ROAD | | | 1 | 101 | Single Family | 0.56 | Cape | Forced Air | | 1983 | R-2 |
| 3221 | 08-018- | 5 | GOLF LINKS CIRCLE | | | 1 | 101 | Single Family | 0.56 | Cape | Forced Air | | 1984 | R-2 |
| 3222 | 09-101- | 49 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.56 | Colonial | Baseboard/Electric | | 1984 | R-2 |
| 3223 | 09-146- | 12 | QUAIL HOLLOW CIRCLE | | | 1 | 101 | Single Family | 0.56 | Ranch | Forced Air | | 1984 | R-2 |
| 3224 | 20-074- | 5 | ROLLING RIDGE LANE | | | 1 | 101 | Single Family | 0.56 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 3225 | 31-007- | 9 | SHEEP PASTURE WAY | | | 1 | 101 | Single Family | 0.56 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 3226 | 27-093- | 6 | BISHOP PATH | | | 1 | 101 | Single Family | 0.56 | Split Leve | Baseboard Hot Water | | 1985 | R-2 |
| 3227 | 08-175- | 56 | HARLOW ROAD | | | 1 | 101 | Single Family | 0.56 | Ranch | Forced Air/Air Cond | | 1985 | R-2 |
| 3228 | 08-176- | 52 | HARLOW ROAD | | | 1 | 101 | Single Family | 0.56 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 3229 | 08-037- | 21 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.56 | Cape | Baseboard/Electric | | 1985 | R-2 |
| 3230 | 12-064- | 10 | JEANNES WAY | | | 1 | 101 | Single Family | 0.56 | Ranch | Baseboard Hot Water | | 1985 | R-2 |
| 3231 | 05-262- | 6 | LINDA LANE | | | 1 | 101 | Single Family | 0.56 | Gambrel - | Baseboard/Electric | | 1985 | R-2 |
| 3232 | 08-146- | 3 | ABIGAILS WAY | | | 1 | 101 | Single Family | 0.56 | Colonial | Baseboard Hot Water | | 1986 | R-2 |
| 3233 | 27-091- | 10 | BISHOP PATH | | | 1 | 101 | Single Family | 0.56 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 3234 | 27-092- | 8 | BISHOP PATH | | | 1 | 101 | Single Family | 0.56 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 3235 | 20-038- | 20 | HIGHFIELD DRIVE | | | 1 | 101 | Single Family | 0.56 | Colonial | Baseboard/Electric | | 1986 | R-2 |
| 3236 | 05-263- | 4 | LINDA LANE | | | 1 | 101 | Single Family | 0.56 | Ranch | Baseboard Hot Water | | 1986 | R-2 |
| 3237 | 08-058- | 46 | MOON COMPASS LANE | | | 1 | 101 | Single Family | 0.56 | Ranch | Forced Air | | 1986 | R-2 |
| 3238 | 22-138- | 11 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.56 | Colonial | Forced Air | | 1986 | R-2 |
| 3239 | 20-146- | 94 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 0.56 | Colonial | Forced Air/Air Cond | | 1987 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

|  | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3240 | 05-247- | 21 | JODY LANE | | | 1 | 101 | Single Family | 0.56 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 3241 | 18-263- | 11 | NAUSET STREET | | | 1 | 101 | Single Family | 0.56 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 3242 | 22-142- | 7 | DAVIDS WAY | | | 1 | 101 | Single Family | 0.56 | Colonial | Forced Air | | 1988 | R-2 |
| 3243 | 12-037- | 9 | JOE-JAY LANE | | | 1 | 101 | Single Family | 0.56 | Ranch | Baseboard Hot Water | | 1988 | R-2 |
| 3244 | 23-179- | 8 | PALACE PLACE | | | 1 | 101 | Single Family | 0.56 | Garrison | Baseboard Hot Water | | 1988 | R-2 |
| 3245 | 24-010- | 26 | LAKEWOOD DRIVE | | | 1 | 101 | Single Family | 0.56 | Cape | Baseboard Hot Water | | 1989 | R-2 |
| 3246 | 07-116- | 9 | PICKEREL WAY | | | 1 | 101 | Single Family | 0.56 | Cape | Baseboard Hot Water | | 1990 | R-2 |
| 3247 | 03-019- | 19 | WIDOW COOMBS WALK | | | 1 | 101 | Single Family | 0.56 | Cape | Baseboard Hot Water | | 1990 | R-2 |
| 3248 | 23-068- | 13 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.56 | Colonial | Forced Air | | 1990 | R-2 |
| 3249 | 15-006- | 16 | SETTLERS PATH | | | 1 | 101 | Single Family | 0.56 | Ranch | Forced Air/Air Cond | | 1992 | R-2 |
| 3250 | 20-170- | 1 | SLEEPY HOLLOW LANE | | | 1 | 101 | Single Family | 0.56 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 3251 | 20-157- | 19 | HIGHFIELD DRIVE | | | 1 | 101 | Single Family | 0.56 | Colonial | Forced Air | | 1994 | R-2 |
| 3252 | 12-148- | 23 | PIERRE VERNIER DRIVE | | | 1 | 101 | Single Family | 0.56 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 3253 | 28-062- | 112 | KIAHS WAY | | | 1 | 101 | Single Family | 0.56 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 3254 | 18-214- | 12 | NANTUCKET TRAIL | | | 1 | 101 | Single Family | 0.56 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 3255 | 18-009- | 35 | WESTERLY DRIVE | | | 1 | 101 | Single Family | 0.56 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 3256 | 31-011- | 32 | WEST MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.56 | Colonial | Baseboard Hot Water | | 1998 | R-2 |
| 3257 | 50-070- | 19 | CRANBERRY TRAIL | | | 1 | 101 | Single Family | 0.56 | Cape | Baseboard Hot Water | | 2000 | R-2 |
| 3258 | 07-122- | 29 | PICKEREL WAY | | | 1 | 101 | Single Family | 0.56 | Cape | Forced Air/Air Cond | | 2000 | R-2 |
| 3259 | 14-131- | 4 | POWDER HORN WAY | | | 1 | 101 | Single Family | 0.56 | Cape | Baseboard Hot Water | | 2000 | R-2 |
| 3260 | 14-076- | 28 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.56 | Contempora | Baseboard Hot Water | | 2003 | R-2 |
| 3261 | 31-096- | 1 | WEST MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.56 | Cape | Forced Air/Air Cond | | 2003 | R-2 |
| 3262 | 77-068- | 111 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.57 | Cottage | Wall Furnace | | 1910 | R-2 |
| 3263 | 06-090- | 11 | FREEDOM ROAD | | | 1 | 101 | Single Family | 0.57 | Ranch | No Heat | | 1962 | R-2 |
| 3264 | 50-062- | 14 | PUTTING GREEN CIRCLE | | | 1 | 101 | Single Family | 0.57 | Ranch | Baseboard/Electric | | 1962 | R-2 |
| 3265 | 28-159- | 79 | KIAHS WAY | | | 1 | 101 | Single Family | 0.57 | Cape | Forced Air | | 1965 | R-2 |
| 3266 | 64-027- | 10 | CAPTAIN HOOK ROAD | | | 1 | 101 | Single Family | 0.57 | Ranch | Baseboard Hot Water | | 1966 | R-2 |
| 3267 | 23-489- | 5 | TURTLE COVE ROAD | | | 1 | 101 | Single Family | 0.57 | Ranch | Forced Air | | 1969 | R-2 |
| 3268 | 11-257- | 15 | PINECREST DRIVE | | | 1 | 101 | Single Family | 0.57 | Ranch | Baseboard Hot Water | | 1971 | R-2 |
| 3269 | 70-143- | 11 | ROBERTS WAY | | | 1 | 101 | Single Family | 0.57 | Ranch | Baseboard Hot Water | | 1971 | R-2 |
| 3270 | 36-032- | 11 | EDWARD KELLY ROAD | | | 1 | 101 | Single Family | 0.57 | Ranch | Baseboard/Electric | | 1972 | R-2 |
| 3271 | 22-047- | 30 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.57 | Ranch | Baseboard Hot Water | | 1972 | R-2 |
| 3272 | 14-240- | 4 | HUNTERS TRAIL | | | 1 | 101 | Single Family | 0.57 | Cape | Forced Air | | 1973 | R-2 |
| 3273 | 14-071- | 23 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.57 | Cape | Forced Air | | 1973 | R-2 |
| 3274 | 50-026- | 14 | QUAIL RUN LANE | | | 1 | 101 | Single Family | 0.57 | Cape | Baseboard Hot Water | | 1973 | R-2 |
| 3275 | 07-140- | 42 | ARTISAN WAY | | | 1 | 101 | Single Family | 0.57 | Ranch | Forced Air | | 1974 | R-2 |
| 3276 | 14-251- | 35 | NEWTOWN ROAD | | | 1 | 101 | Single Family | 0.57 | Ranch | Baseboard Hot Water | | 1974 | R-2 |
| 3277 | 14-114- | 7 | POWDER HORN WAY | | | 1 | 101 | Single Family | 0.57 | Cape | Baseboard Hot Water | | 1976 | R-2 |
| 3278 | 14-121- | 5 | POWDER HORN WAY | | | 1 | 101 | Single Family | 0.57 | Cape | Forced Air | | 1976 | R-2 |
| 3279 | 23-242- | 192 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.57 | Ranch | Baseboard Hot Water | | 1976 | R-2 |
| 3280 | 11-217- | 23 | CHECKERBERRY LANE | | | 1 | 101 | Single Family | 0.57 | Garrison | Baseboard Hot Water | | 1977 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3281 | 11-219- | 21 | DOGWOOD DRIVE | | | 1 | 101 | Single Family | 0.57 | Gambrel - | Forced Air | | 1977 | R-2 |
| 3282 | 11-231- | 9 | DOGWOOD DRIVE | | | 1 | 101 | Single Family | 0.57 | Cape | Baseboard Hot Water | | 1977 | R-2 |
| 3283 | 11-229- | 3 | HUCKLEBERRY LANE | | | 1 | 101 | Single Family | 0.57 | Garrison | Baseboard Hot Water | | 1977 | R-2 |
| 3284 | 14-141- | 34 | NEWTOWN ROAD | | | 1 | 101 | Single Family | 0.57 | Ranch | Forced Air | | 1977 | R-2 |
| 3285 | 28-093- | 217 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.57 | Cape | Baseboard Hot Water | | 1977 | R-2 |
| 3286 | 05-179- | 14 | KNOLL TOP ROAD | | | 1 | 101 | Single Family | 0.57 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 3287 | 56-055- | 46 | MEADOW SPRING DRIVE | | | 1 | 101 | Single Family | 0.57 | Saltbox | Baseboard Hot Water | | 1978 | R-2 |
| 3288 | 27-062- | 13 | REGENTS GATE | | | 1 | 101 | Single Family | 0.57 | Colonial | Baseboard Hot Water | | 1978 | R-2 |
| 3289 | 15-040- | 2 | TIMBER WAY | | | 1 | 101 | Single Family | 0.57 | Garrison | Baseboard Hot Water | | 1978 | R-2 |
| 3290 | 28-003- | 62 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.57 | Gambrel - | Baseboard Hot Water | | 1978 | R-2 |
| 3291 | 09-184- | 7 | EVERGREEN DRIVE | | | 1 | 101 | Single Family | 0.57 | Garrison | Baseboard Hot Water | | 1979 | R-2 |
| 3292 | 06-389- | 5 | FOREST ROAD | | | 1 | 101 | Single Family | 0.57 | Ranch | Forced Air | | 1979 | R-2 |
| 3293 | 15-093- | 28 | POWDER HORN WAY | | | 1 | 101 | Single Family | 0.57 | Raised Ran | Baseboard Hot Water | | 1979 | R-2 |
| 3294 | 10-059- | 6 | ARTHUR COURT | | | 1 | 101 | Single Family | 0.57 | Colonial | Baseboard/Electric | | 1980 | R-2 |
| 3295 | 06-392- | 11 | FOREST ROAD | | | 1 | 101 | Single Family | 0.57 | Colonial | Baseboard Hot Water | | 1980 | R-2 |
| 3296 | 51-014- | 3 | SHAW STREET | | | 1 | 101 | Single Family | 0.57 | Contempora | Baseboard/Electric | | 1981 | R-2 |
| 3297 | 11-105- | 28 | GRANDWOOD DRIVE | | | 1 | 101 | Single Family | 0.57 | Raised Ran | Baseboard/Electric | | 1982 | R-2 |
| 3298 | 06-390- | 7 | FOREST ROAD | | | 1 | 101 | Single Family | 0.57 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 3299 | 35-044- | 22 | JUNE LANE | | | 1 | 101 | Single Family | 0.57 | Ranch | Baseboard/Electric | | 1983 | R-2 |
| 3300 | 31-120- | 33 | WOLF HILL | | | 1 | 101 | Single Family | 0.57 | Ranch | Forced Air | | 1983 | R-2 |
| 3301 | 40-051- | 12 | CRESTVIEW DRIVE | | | 1 | 101 | Single Family | 0.57 | Contempora | Forced Air/Air Cond | | 1984 | R-2 |
| 3302 | 11-108- | 22 | GRANDWOOD DRIVE | | | 1 | 101 | Single Family | 0.57 | Gambrel - | Baseboard Hot Water | | 1984 | R-2 |
| 3303 | 20-220- | 2 | HARVEST LANE | | | 1 | 101 | Single Family | 0.57 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 3304 | 09-103- | 55 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.57 | Contempora | Baseboard Hot Water | | 1984 | R-2 |
| 3305 | 08-137- | 15 | BOURNE HAY ROAD | | | 1 | 101 | Single Family | 0.57 | Ranch | Baseboard Hot Water | | 1985 | R-2 |
| 3306 | 11-103- | 32 | GRANDWOOD DRIVE | | | 1 | 101 | Single Family | 0.57 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 3307 | 08-168- | 72 | HARLOW ROAD | | | 1 | 101 | Single Family | 0.57 | Ranch | Forced Air | | 1985 | R-2 |
| 3308 | 20-158- | 21 | HIGHFIELD DRIVE | | | 1 | 101 | Single Family | 0.57 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 3309 | 08-028- | 3 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.57 | Colonial | Baseboard Hot Water | | 1985 | R-2 |
| 3310 | 09-147- | 10 | QUAIL HOLLOW CIRCLE | | | 1 | 101 | Single Family | 0.57 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 3311 | 50-071- | 1 | QUAIL RUN LANE | | | 1 | 101 | Single Family | 0.57 | Cape | Baseboard/Electric | | 1985 | R-2 |
| 3312 | 11-218- | 17 | DOGWOOD DRIVE | | | 1 | 101 | Single Family | 0.57 | Colonial | Baseboard Hot Water | | 1986 | R-2 |
| 3313 | 11-191- | 25 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 0.57 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 3314 | 11-195- | 27 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 0.57 | Split Leve | Baseboard Hot Water | | 1986 | R-2 |
| 3315 | 11-102- | 34 | GRANDWOOD DRIVE | | | 1 | 101 | Single Family | 0.57 | Gambrel - | Baseboard Hot Water | | 1986 | R-2 |
| 3316 | 11-106- | 26 | GRANDWOOD DRIVE | | | 1 | 101 | Single Family | 0.57 | Garrison | Baseboard Hot Water | | 1986 | R-2 |
| 3317 | 05-254- | 1 | LINDA LANE | | | 1 | 101 | Single Family | 0.57 | Saltbox | Forced Air | | 1986 | R-2 |
| 3318 | 05-260- | 10 | LINDA LANE | | | 1 | 101 | Single Family | 0.57 | Ranch | Baseboard Hot Water | | 1986 | R-2 |
| 3319 | 05-261- | 8 | LINDA LANE | | | 1 | 101 | Single Family | 0.57 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 3320 | 11-185- | 11 | LITTLE ACORN LANE | | | 1 | 101 | Single Family | 0.57 | Garrison | Baseboard Hot Water | | 1986 | R-2 |
| 3321 | 14-069- | 19 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.57 | Cape | Baseboard Hot Water | | 1986 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3322 | 11-203- | 12 | PLEASANTWOOD DRIVE | | | 1 | 101 | Single Family | 0.57 | Ranch | Baseboard Hot Water | | 1986 | R-2 |
| 3323 | 11-204- | 10 | PLEASANTWOOD DRIVE | | | 1 | 101 | Single Family | 0.57 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 3324 | 11-205- | 8 | PLEASANTWOOD DRIVE | | | 1 | 101 | Single Family | 0.57 | Saltbox | Baseboard Hot Water | | 1986 | R-2 |
| 3325 | 11-207- | 4 | PLEASANTWOOD DRIVE | | | 1 | 101 | Single Family | 0.57 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 3326 | 11-104- | 30 | GRANDWOOD DRIVE | | | 1 | 101 | Single Family | 0.57 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 3327 | 28-071- | 102 | KIAHS WAY | | | 1 | 101 | Single Family | 0.57 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 3328 | 31-152- | 8 | OAK HILL PARK | | | 1 | 101 | Single Family | 0.57 | Colonial | Baseboard Hot Water | | 1987 | R-2 |
| 3329 | 08-094- | 1 | EMILYS LANE | | | 1 | 101 | Single Family | 0.57 | Colonial | Baseboard Hot Water | | 1988 | R-2 |
| 3330 | 11-109- | 20 | GRANDWOOD DRIVE | | | 1 | 101 | Single Family | 0.57 | Cape | Forced Air | | 1988 | R-2 |
| 3331 | 06-194- | 23 | PIMLICO POND ROAD | | | 1 | 101 | Single Family | 0.57 | Cape | Forced Air | | 1988 | R-2 |
| 3332 | 09-044- | 10 | SARAH LAWRENCE ROAD | | | 1 | 101 | Single Family | 0.57 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 3333 | 04-016- | 7 | SOUTHFIELD LANE | | | 1 | 101 | Single Family | 0.57 | Ranch | Forced Air/Air Cond | | 1988 | R-2 |
| 3334 | 23-061- | 6 | KNIGHTS WAY | | | 1 | 101 | Single Family | 0.57 | Ranch | Baseboard Hot Water | | 1990 | R-2 |
| 3335 | 16-049- | 28 | DOGWOOD DRIVE | | | 1 | 101 | Single Family | 0.57 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 3336 | 16-050- | 26 | DOGWOOD DRIVE | | | 1 | 101 | Single Family | 0.57 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 3337 | 20-173- | 7 | SLEEPY HOLLOW LANE | | | 1 | 101 | Single Family | 0.57 | Colonial | Baseboard Hot Water | | 1993 | R-2 |
| 3338 | 18-072- | 6 | WESTERLY DRIVE | | | 1 | 101 | Single Family | 0.57 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 3339 | 14-041- | 81 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.57 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 3340 | 51-016- | 7 | SHAW STREET | | | 1 | 101 | Single Family | 0.57 | Colonial | Baseboard Hot Water | | 1994 | R-2 |
| 3341 | 27-094- | 4 | BISHOP PATH | | | 1 | 101 | Single Family | 0.57 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 3342 | 18-017- | 6 | BOSUNS PASSAGE | | | 1 | 101 | Single Family | 0.57 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 3343 | 16-074- | 40 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 0.57 | Colonial | Baseboard Hot Water | | 1995 | R-2 |
| 3344 | 12-147- | 19 | PIERRE VERNIER DRIVE | | | 1 | 101 | Single Family | 0.57 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 3345 | 09-109- | 9 | GREEN VIEW CIRCLE | | | 1 | 101 | Single Family | 0.57 | Cape | Forced Air | | 1997 | R-2 |
| 3346 | 14-181- | 12 | INDIAN SUMMER LANE | | | 1 | 101 | Single Family | 0.57 | Colonial | Forced Air/Air Cond | | 1997 | R-2 |
| 3347 | 11-136- | 17 | WINDSONG ROAD | | | 1 | 101 | Single Family | 0.57 | Cape | Baseboard Hot Water | | 1997 | R-2 |
| 3348 | 11-137- | 19 | WINDSONG ROAD | | | 1 | 101 | Single Family | 0.57 | Colonial | Baseboard Hot Water | | 1997 | R-2 |
| 3349 | 11-138- | 21 | WINDSONG ROAD | | | 1 | 101 | Single Family | 0.57 | Colonial | Baseboard Hot Water | | 1997 | R-2 |
| 3350 | 11-110- | 18 | GRANDWOOD DRIVE | | | 1 | 101 | Single Family | 0.57 | Colonial | Baseboard Hot Water | | 1998 | R-2 |
| 3351 | 11-111- | 16 | GRANDWOOD DRIVE | | | 1 | 101 | Single Family | 0.57 | Colonial | Forced Air/Air Cond | | 1998 | R-2 |
| 3352 | 11-112- | 14 | GRANDWOOD DRIVE | | | 1 | 101 | Single Family | 0.57 | Colonial | Forced Air | | 1998 | R-2 |
| 3353 | 11-113- | 12 | GRANDWOOD DRIVE | | | 1 | 101 | Single Family | 0.57 | Colonial | Baseboard Hot Water | | 1998 | R-2 |
| 3354 | 11-178- | 11 | GRANDWOOD DRIVE | | | 1 | 101 | Single Family | 0.57 | Colonial | Forced Air | | 1998 | R-2 |
| 3355 | 11-179- | 13 | GRANDWOOD DRIVE | | | 1 | 101 | Single Family | 0.57 | Colonial | Baseboard Hot Water | | 1998 | R-2 |
| 3356 | 11-180- | 15 | GRANDWOOD DRIVE | | | 1 | 101 | Single Family | 0.57 | Colonial | Baseboard Hot Water | | 1998 | R-2 |
| 3357 | 06-282- | 3 | ROUTE 130 | | | 1 | 101 | Single Family | 0.57 | Cape | Baseboard Hot Water | | 1998 | R-2 |
| 3358 | 06-391- | 9 | FOREST ROAD | | | 1 | 101 | Single Family | 0.57 | Raised Ran | Baseboard Hot Water | | 1999 | R-2 |
| 3359 | 11-190- | 23 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 0.57 | Colonial | Baseboard Hot Water | | 1999 | R-2 |
| 3360 | 11-107- | 24 | GRANDWOOD DRIVE | | | 1 | 101 | Single Family | 0.57 | Contempora | Forced Air | | 1999 | R-2 |
| 3361 | 11-160- | 6 | LADY SLIPPER LANE | | | 1 | 101 | Single Family | 0.57 | Colonial | Forced Air/Air Cond | | 1999 | R-2 |
| 3362 | 11-161- | 4 | LADY SLIPPER LANE | | | 1 | 101 | Single Family | 0.57 | Colonial | Forced Air/Air Cond | | 2004 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3363 | 77-064- | 107 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.58 | Cottage | No Heat | | 1911 | R-2 |
| 3364 | 51-015- | 5 | SHAW STREET | | | 1 | 101 | Single Family | 0.58 | Cape | Forced Air | | 1962 | R-2 |
| 3365 | 24-188- | 5 | SCHUMACHER WAY | | | 1 | 101 | Single Family | 0.58 | Cape | Baseboard Hot Water | | 1963 | R-2 |
| 3366 | 51-005- | 41 | SANDY NECK ROAD | | | 1 | 101 | Single Family | 0.58 | Cape | Forced Air | | 1966 | R-2 |
| 3367 | 23-498- | 8 | MILL ROAD | | | 1 | 101 | Single Family | 0.58 | Ranch | Forced Air/Air Cond | | 1970 | R-2 |
| 3368 | 23-493- | 15 | TURTLE COVE ROAD | | | 1 | 101 | Single Family | 0.58 | Cape | Baseboard Hot Water | | 1971 | R-2 |
| 3369 | 14-053- | 17 | SETTLERS PATH | | | 1 | 101 | Single Family | 0.58 | Ranch | Forced Air | | 1972 | R-2 |
| 3370 | 15-001- | 1 | SETTLERS PATH | | | 1 | 101 | Single Family | 0.58 | Cape | Forced Air | | 1972 | R-2 |
| 3371 | 14-257- | 100 | COUNTRY CLUB ROAD | | | 1 | 101 | Single Family | 0.58 | Saltbox | Forced Air/Air Cond | | 1974 | R-2 |
| 3372 | 14-102- | 22 | RACE LANE | | | 1 | 101 | Single Family | 0.58 | Cape | Forced Air | | 1974 | R-2 |
| 3373 | 51-031- | 11 | BRIAR LANE | | | 1 | 101 | Single Family | 0.58 | Saltbox | Baseboard Hot Water | | 1975 | R-2 |
| 3374 | 11-222- | 16 | DOGWOOD DRIVE | | | 1 | 101 | Single Family | 0.58 | Cape | Baseboard Hot Water | | 1977 | R-2 |
| 3375 | 12-001- | 12 | DOGWOOD DRIVE | | | 1 | 101 | Single Family | 0.58 | Cape | Baseboard Hot Water | | 1977 | R-2 |
| 3376 | 12-003- | 8 | DOGWOOD DRIVE | | | 1 | 101 | Single Family | 0.58 | Gambrel - | Baseboard Hot Water | | 1977 | R-2 |
| 3377 | 12-005- | 4 | DOGWOOD DRIVE | | | 1 | 101 | Single Family | 0.58 | Garrison | Baseboard Hot Water | | 1977 | R-2 |
| 3378 | 36-059- | 3 | KENNETH STREET | | | 1 | 101 | Single Family | 0.58 | Ranch | Baseboard Hot Water | | 1977 | R-2 |
| 3379 | 31-065- | 1 | PARTRIDGE PATH | | | 1 | 101 | Single Family | 0.58 | Garrison | Baseboard Hot Water | | 1977 | R-2 |
| 3380 | 24-046- | 48 | POND VIEW DRIVE | | | 1 | 101 | Single Family | 0.58 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 3381 | 11-224- | 11 | DOGWOOD DRIVE | | | 1 | 101 | Single Family | 0.58 | Ranch | Baseboard Hot Water | | 1979 | R-2 |
| 3382 | 18-095- | 5 | LUSCOMBE LANE | | | 1 | 101 | Single Family | 0.58 | Contempora | Forced Air | | 1979 | R-2 |
| 3383 | 13-214- | 48 | JOHN EWER ROAD | | | 1 | 101 | Single Family | 0.58 | Ranch | Forced Air | | 1980 | R-2 |
| 3384 | 13-215- | 46 | JOHN EWER ROAD | | | 1 | 101 | Single Family | 0.58 | Ranch | Baseboard/Electric | | 1980 | R-2 |
| 3385 | 28-025- | 9 | OXFORD ROAD | | | 1 | 101 | Single Family | 0.58 | Ranch | Baseboard Hot Water | | 1980 | R-2 |
| 3386 | 23-415- | 17 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.58 | Cape | Baseboard Hot Water | | 1981 | R-2 |
| 3387 | 22-091- | 8 | AVON DRIVE | | | 1 | 101 | Single Family | 0.58 | Gambrel - | Baseboard Hot Water | | 1982 | R-2 |
| 3388 | 12-004- | 6 | DOGWOOD DRIVE | | | 1 | 101 | Single Family | 0.58 | Colonial | Baseboard Hot Water | | 1982 | R-2 |
| 3389 | 14-098- | 30 | RACE LANE | | | 1 | 101 | Single Family | 0.58 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 3390 | 23-130- | 7 | KINGS ROW | | | 1 | 101 | Single Family | 0.58 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 3391 | 18-265- | 15 | NAUSET STREET | | | 1 | 101 | Single Family | 0.58 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 3392 | 11-081- | 6 | CHECKERBERRY LANE | | | 1 | 101 | Single Family | 0.58 | Gambrel - | Baseboard Hot Water | | 1985 | R-2 |
| 3393 | 16-065- | 32 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 0.58 | Gambrel - | Baseboard Hot Water | | 1985 | R-2 |
| 3394 | 14-030- | 78 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.58 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 3395 | 22-050- | 25 | PRINCE PATH | | | 1 | 101 | Single Family | 0.58 | Colonial | Baseboard Hot Water | | 1985 | R-2 |
| 3396 | 56-059- | 1 | BEACH WAY | | | 1 | 101 | Single Family | 0.58 | Colonial | Baseboard Hot Water | | 1986 | R-2 |
| 3397 | 11-221- | 18 | DOGWOOD DRIVE | | | 1 | 101 | Single Family | 0.58 | Colonial | Baseboard Hot Water | | 1986 | R-2 |
| 3398 | 11-223- | 14 | DOGWOOD DRIVE | | | 1 | 101 | Single Family | 0.58 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 3399 | 12-002- | 10 | DOGWOOD DRIVE | | | 1 | 101 | Single Family | 0.58 | Garrison | Baseboard Hot Water | | 1986 | R-2 |
| 3400 | 16-051- | 24 | DOGWOOD DRIVE | | | 1 | 101 | Single Family | 0.58 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 3401 | 61-078- | 4 | FLEETWOOD ROAD | | | 1 | 101 | Single Family | 0.58 | Ranch | Forced Air | | 1986 | R-2 |
| 3402 | 22-151- | 59 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.58 | Cape | Forced Air | | 1986 | R-2 |
| 3403 | 05-252- | 16 | JODY LANE | | | 1 | 101 | Single Family | 0.58 | Cape | Baseboard Hot Water | | 1987 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3404 | 71-063- | 28 | MARSHVIEW CIRCLE | | | 1 | 101 | Single Family | 0.58 | Gambrel - | Forced Air/Air Cond | | 1988 | R-2 |
| 3405 | 03-021- | 6 | MOON COMPASS LANE | | | 1 | 101 | Single Family | 0.58 | Ranch | Baseboard Hot Water | | 1988 | R-2 |
| 3406 | 08-104- | 8 | SEDGEWICK LANE | | | 1 | 101 | Single Family | 0.58 | Cape | Forced Air/Air Cond | | 1988 | R-2 |
| 3407 | 22-145- | 23 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.58 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 3408 | 23-009- | 42 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.58 | Cape | Forced Air | | 1988 | R-2 |
| 3409 | 23-016- | 41 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.58 | Cape | Forced Air | | 1988 | R-2 |
| 3410 | 23-017- | 43 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.58 | Cape | Forced Air | | 1988 | R-2 |
| 3411 | 03-068- | 17 | WIDOW COOMBS WALK | | | 1 | 101 | Single Family | 0.58 | Colonial | Baseboard Hot Water | | 1988 | R-2 |
| 3412 | 23-070- | 6 | DOWAGER DRIVE | | | 1 | 101 | Single Family | 0.58 | Colonial | Forced Air | | 1989 | R-2 |
| 3413 | 13-217- | 42 | JOHN EWER ROAD | | | 1 | 101 | Single Family | 0.58 | Ranch | Baseboard Hot Water | | 1989 | R-2 |
| 3414 | 06-032- | 4 | CROSS HILL ROAD | | | 1 | 101 | Single Family | 0.58 | Cape | Baseboard Hot Water | | 1991 | R-2 |
| 3415 | 20-219- | 4 | HARVEST LANE | | | 1 | 101 | Single Family | 0.58 | Cape | Baseboard Hot Water | | 1991 | R-2 |
| 3416 | 85-017- | 82 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.58 | Cape | Baseboard Hot Water | | 1992 | R-2 |
| 3417 | 20-053- | 6 | HIGHFIELD DRIVE | | | 1 | 101 | Single Family | 0.58 | Colonial | Baseboard Hot Water | | 1993 | R-2 |
| 3418 | 20-075- | 7 | ROLLING RIDGE LANE | | | 1 | 101 | Single Family | 0.58 | Colonial | Forced Air/Air Cond | | 1993 | R-2 |
| 3419 | 18-071- | 8 | WESTERLY DRIVE | | | 1 | 101 | Single Family | 0.58 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 3420 | 20-178- | 10 | SLEEPY HOLLOW LANE | | | 1 | 101 | Single Family | 0.58 | Cape | Forced Air/Air Cond | | 1994 | R-2 |
| 3421 | 20-193- | 5 | MEADOW LANE | | | 1 | 101 | Single Family | 0.58 | Colonial | Baseboard Hot Water | | 1995 | R-2 |
| 3422 | 09-045- | 8 | SARAH LAWRENCE ROAD | | | 1 | 101 | Single Family | 0.58 | Cape | Forced Air | | 1995 | R-2 |
| 3423 | 22-039- | 19 | PRINCE PATH | | | 1 | 101 | Single Family | 0.58 | Cape | Baseboard Hot Water | | 1997 | R-2 |
| 3424 | 09-102- | 51 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.58 | Cape | Forced Air | | 1998 | R-2 |
| 3425 | 28-061- | 114 | KIAHS WAY | | | 1 | 101 | Single Family | 0.58 | Cape | Forced Air | | 1998 | R-2 |
| 3426 | 14-216- | 7 | OPEN TRAIL ROAD | | | 1 | 101 | Single Family | 0.58 | Contempora | Forced Air/Air Cond | | 1999 | R-2 |
| 3427 | 23-457- | 45 | TURTLE COVE ROAD | | | 1 | 101 | Single Family | 0.58 | Cape | Baseboard Hot Water | | 1999 | R-2 |
| 3428 | 11-084- | 3 | CHECKERBERRY LANE | | | 1 | 101 | Single Family | 0.58 | Colonial | Forced Air/Air Cond | | 2000 | R-2 |
| 3429 | 31-147- | 9 | OAK HILL PARK | | | 1 | 101 | Single Family | 0.58 | Ranch | Forced Air/Air Cond | | 2002 | R-2 |
| 3430 | 06-406- | 32 | DEEP WOOD DRIVE | | | 1 | 101 | Single Family | 0.58 | Colonial | Forced Air/Air Cond | | 2004 | R-2 |
| 3431 | 08-195- | 78 | COTUIT ROAD | | | 1 | 101 | Single Family | 0.59 | Cape | Baseboard Hot Water | | 1857 | R-2 |
| 3432 | 06-125- | 27 | ROUTE 130 | | | 1 | 101 | Single Family | 0.59 | Ranch | No Heat | | 1937 | R-2 |
| 3433 | 77-034- | 4 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.59 | Cottage | Wall Furnace | | 1950 | R-2 |
| 3434 | 23-447- | 37 | TURTLE COVE ROAD | | | 1 | 101 | Single Family | 0.59 | Ranch | Baseboard Hot Water | | 1969 | R-2 |
| 3435 | 23-494- | 17 | TURTLE COVE ROAD | | | 1 | 101 | Single Family | 0.59 | Cape | Baseboard Hot Water | | 1969 | R-2 |
| 3436 | 23-238- | 200 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.59 | Ranch | Baseboard Hot Water | | 1970 | R-2 |
| 3437 | 40-032- | 11 | CRESTVIEW DRIVE | | | 1 | 101 | Single Family | 0.59 | Cape | Baseboard/Electric | | 1972 | R-2 |
| 3438 | 50-083- | 24 | MEADOW SPRING DRIVE | | | 1 | 101 | Single Family | 0.59 | Gambrel - | Baseboard Hot Water | | 1973 | R-2 |
| 3439 | 08-029- | 5 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.59 | Cape | Baseboard Hot Water | | 1974 | R-2 |
| 3440 | 03-085- | 6 | SALT KETTLE LANE | | | 1 | 101 | Single Family | 0.59 | Ranch | Forced Air/Air Cond | | 1974 | R-2 |
| 3441 | 31-075- | 13 | FOX RUN | | | 1 | 101 | Single Family | 0.59 | Cape | Baseboard Hot Water | | 1975 | R-2 |
| 3442 | 04-046- | 8 | EVSUN DRIVE | | | 1 | 101 | Single Family | 0.59 | Saltbox | Baseboard Hot Water | | 1976 | R-2 |
| 3443 | 31-093- | 4 | FOX RUN | | | 1 | 101 | Single Family | 0.59 | Saltbox | Baseboard Hot Water | | 1976 | R-2 |
| 3444 | 12-006- | 2 | DOGWOOD DRIVE | | | 1 | 101 | Single Family | 0.59 | Ranch | Baseboard Hot Water | | 1977 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3445 | 31-073- | 9 | FOX RUN | | | 1 | 101 | Single Family | 0.59 | Cape | Baseboard Hot Water | | 1977 | R-2 |
| 3446 | 10-035- | 14 | EMERALD WAY | | | 1 | 101 | Single Family | 0.59 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 3447 | 14-124- | 18 | POWDER HORN WAY | | | 1 | 101 | Single Family | 0.59 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 3448 | 23-044- | 7 | PICCADILLY ROAD | | | 1 | 101 | Single Family | 0.59 | Ranch | Baseboard/Electric | | 1979 | R-2 |
| 3449 | 23-217- | 5 | PIN OAK DRIVE | | | 1 | 101 | Single Family | 0.59 | Gambrel - | Baseboard Hot Water | | 1979 | R-2 |
| 3450 | 06-397- | 41 | DEEP WOOD DRIVE | | | 1 | 101 | Single Family | 0.59 | Gambrel - | Baseboard Hot Water | | 1981 | R-2 |
| 3451 | 23-497- | 10 | MILL ROAD | | | 1 | 101 | Single Family | 0.59 | Cape | Baseboard Hot Water | | 1981 | R-2 |
| 3452 | 16-056- | 13 | PLEASANTWOOD DRIVE | | | 1 | 101 | Single Family | 0.59 | Cape | Baseboard/Electric | | 1981 | R-2 |
| 3453 | 06-395- | 17 | FOREST ROAD | | | 1 | 101 | Single Family | 0.59 | Cape | Baseboard Hot Water | | 1982 | R-2 |
| 3454 | 11-095- | 23 | GRANDWOOD DRIVE | | | 1 | 101 | Single Family | 0.59 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 3455 | 11-097- | 27 | GRANDWOOD DRIVE | | | 1 | 101 | Single Family | 0.59 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 3456 | 31-143- | 32 | GREAT HILLS DRIVE | | | 1 | 101 | Single Family | 0.59 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 3457 | 05-237- | 1 | JODY LANE | | | 1 | 101 | Single Family | 0.59 | Cape | Baseboard/Electric | | 1984 | R-2 |
| 3458 | 14-112- | 15 | RACE LANE | | | 1 | 101 | Single Family | 0.59 | Ranch | Forced Air | | 1984 | R-2 |
| 3459 | 11-213- | 15 | CHECKERBERRY LANE | | | 1 | 101 | Single Family | 0.59 | Cape | Forced Air | | 1985 | R-2 |
| 3460 | 20-229- | 4 | STEPPINGSTONE LANE | | | 1 | 101 | Single Family | 0.59 | Cape | Forced Air | | 1985 | R-2 |
| 3461 | 30-201- | 3 | GREAT HILLS DRIVE | | | 1 | 101 | Single Family | 0.59 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 3462 | 11-202- | 11 | PLEASANTWOOD DRIVE | | | 1 | 101 | Single Family | 0.59 | Gambrel - | Baseboard Hot Water | | 1986 | R-2 |
| 3463 | 11-083- | 1 | CHECKERBERRY LANE | | | 1 | 101 | Single Family | 0.59 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 3464 | 18-094- | 1 | LUSCOMBE LANE | | | 1 | 101 | Single Family | 0.59 | Colonial | Baseboard Hot Water | | 1987 | R-2 |
| 3465 | 04-021- | 2 | SOUTHFIELD LANE | | | 1 | 101 | Single Family | 0.59 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 3466 | 08-016- | 1 | GOLF LINKS CIRCLE | | | 1 | 101 | Single Family | 0.59 | Colonial | Baseboard Hot Water | | 1991 | R-2 |
| 3467 | 14-079- | 22 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.59 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 3468 | 16-076- | 12 | WINDSONG ROAD | | | 1 | 101 | Single Family | 0.59 | Colonial | Baseboard Hot Water | | 1993 | R-2 |
| 3469 | 09-028- | 33 | BOURNE HAY ROAD | | | 1 | 101 | Single Family | 0.59 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 3470 | 08-017- | 3 | GOLF LINKS CIRCLE | | | 1 | 101 | Single Family | 0.59 | Ranch | Forced Air/Air Cond | | 1994 | R-2 |
| 3471 | 16-007- | 43 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 0.59 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 3472 | 16-008- | 45 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 0.59 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 3473 | 11-096- | 25 | GRANDWOOD DRIVE | | | 1 | 101 | Single Family | 0.59 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 3474 | 08-185-060 | 15 | RYDER CIRCLE | | | 1 | 101 | Single Family | 0.59 | Ranch | Baseboard Hot Water | | 1994 | R-2 |
| 3475 | 16-006- | 41 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 0.59 | Colonial | Baseboard Hot Water | | 1995 | R-2 |
| 3476 | 12-116- | 16 | PIERRE VERNIER DRIVE | | | 1 | 101 | Single Family | 0.59 | Ranch | Forced Air | | 1995 | R-2 |
| 3477 | 16-037- | 70 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 0.59 | Colonial | Baseboard Hot Water | | 1996 | R-2 |
| 3478 | 16-038- | 68 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 0.59 | Cape | Baseboard Hot Water | | 1996 | R-2 |
| 3479 | 16-039- | 66 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 0.59 | Colonial | Baseboard Hot Water | | 1996 | R-2 |
| 3480 | 16-040- | 64 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 0.59 | Colonial | Baseboard Hot Water | | 1996 | R-2 |
| 3481 | 16-027- | 24 | PLEASANTWOOD DRIVE | | | 1 | 101 | Single Family | 0.59 | Colonial | Baseboard Hot Water | | 1996 | R-2 |
| 3482 | 16-028- | 22 | PLEASANTWOOD DRIVE | | | 1 | 101 | Single Family | 0.59 | Cape | Baseboard Hot Water | | 1996 | R-2 |
| 3483 | 16-029- | 20 | PLEASANTWOOD DRIVE | | | 1 | 101 | Single Family | 0.59 | Colonial | Forced Air | | 1996 | R-2 |
| 3484 | 16-030- | 18 | PLEASANTWOOD DRIVE | | | 1 | 101 | Single Family | 0.59 | Ranch | Baseboard Hot Water | | 1996 | R-2 |
| 3485 | 28-197- | 9 | CASTLE LANE | | | 1 | 101 | Single Family | 0.59 | Cape | Forced Air | | 1997 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3486 | 16-003- | 33 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 0.59 | Colonial | Baseboard Hot Water | | 1997 | R-2 |
| 3487 | 12-117- | 14 | PIERRE VERNIER DRIVE | | | 1 | 101 | Single Family | 0.59 | Cape | Baseboard Hot Water | | 1997 | R-2 |
| 3488 | 11-098- | 29 | GRANDWOOD DRIVE | | | 1 | 101 | Single Family | 0.59 | Cape | Forced Air/Air Cond | | 1998 | R-2 |
| 3489 | 13-165- | 8 | GREENWAY CIRCLE | | | 1 | 101 | Single Family | 0.59 | Ranch | Baseboard Hot Water | | 1998 | R-2 |
| 3490 | 11-152- | 2 | LICHEN LANE | | | 1 | 101 | Single Family | 0.59 | Colonial | Baseboard Hot Water | | 1999 | R-2 |
| 3491 | 31-153- | 6 | OAK HILL PARK | | | 1 | 101 | Single Family | 0.59 | Colonial | Forced Air | | 1999 | R-2 |
| 3492 | 50-069- | 17 | CRANBERRY TRAIL | | | 1 | 101 | Single Family | 0.59 | Cape | Forced Air/Air Cond | | 2000 | R-2 |
| 3493 | 31-008- | 49 | GREAT HILLS DRIVE | | | 1 | 101 | Single Family | 0.59 | Cape | Baseboard Hot Water | | 2000 | R-2 |
| 3494 | 09-269- | 2 | INDIAN SUMMER LANE | | | 1 | 101 | Single Family | 0.59 | Contempora | Forced Air/Air Cond | | 2001 | R-2 |
| 3495 | 11-168- | 11 | LICHEN LANE | | | 1 | 101 | Single Family | 0.59 | Colonial | Forced Air/Air Cond | | 2001 | R-2 |
| 3496 | 31-123- | 39 | WOLF HILL | | | 1 | 101 | Single Family | 0.59 | Cape | Baseboard Hot Water | | 2001 | R-2 |
| 3497 | 14-315- | 8 | FIRETHORN LANE | | | 1 | 101 | Single Family | 0.59 | Contempora | Forced Air/Air Cond | | 2002 | R-2 |
| 3498 | 07-131- | 18 | PICKEREL WAY | | | 1 | 101 | Single Family | 0.59 | Cape | Forced Air | | 2002 | R-2 |
| 3499 | 11-151- | 4 | LICHEN LANE | | | 1 | 101 | Single Family | 0.59 | Colonial | Forced Air/Air Cond | | 2004 | R-2 |
| 3500 | 12-140- | 8 | JOHN EWER ROAD | | | 1 | 101 | Single Family | 0.60 | Ranch | Forced Air | | 1953 | R-2 |
| 3501 | 12-098- | 42 | EAST ROAD | | | 1 | 101 | Single Family | 0.60 | Ranch | Forced Air | | 1960 | R-2 |
| 3502 | 85-014- | 90 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.60 | Contempora | Wall Furnace | | 1966 | R-2 |
| 3503 | 10-045- | 13 | EMERALD WAY | | | 1 | 101 | Single Family | 0.60 | Raised Ran | Baseboard Hot Water | | 1973 | R-2 |
| 3504 | 14-101- | 24 | RACE LANE | | | 1 | 101 | Single Family | 0.60 | Ranch | Forced Air/Air Cond | | 1973 | R-2 |
| 3505 | 10-052- | 31 | EMERALD WAY | | | 1 | 101 | Single Family | 0.60 | Raised Ran | Baseboard Hot Water | | 1974 | R-2 |
| 3506 | 35-038- | 14 | PINE TERRACE | | | 1 | 101 | Single Family | 0.60 | Raised Ran | Baseboard/Electric | | 1974 | R-2 |
| 3507 | 07-106- | 39 | PICKEREL WAY | | | 1 | 101 | Single Family | 0.60 | Saltbox | Forced Air | | 1975 | R-2 |
| 3508 | 14-091- | 10 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 0.60 | Cape | No Heat | | 1976 | R-2 |
| 3509 | 15-025- | 62 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.60 | Cape | Forced Air | | 1977 | R-2 |
| 3510 | 31-001- | 12 | SHEEP PASTURE WAY | | | 1 | 101 | Single Family | 0.60 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 3511 | 06-358- | 13 | DEER HOLLOW ROAD | | | 1 | 101 | Single Family | 0.60 | Ranch | Baseboard Hot Water | | 1984 | R-2 |
| 3512 | 23-359- | 28 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.60 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 3513 | 11-188- | 19 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 0.60 | Ranch | Baseboard Hot Water | | 1986 | R-2 |
| 3514 | 11-209- | 16 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 0.60 | Saltbox | Baseboard Hot Water | | 1986 | R-2 |
| 3515 | 30-226- | 6 | GREAT HILLS DRIVE | | | 1 | 101 | Single Family | 0.60 | Other | Baseboard Hot Water | | 1986 | R-2 |
| 3516 | 20-200- | 46 | HIGHFIELD DRIVE | | | 1 | 101 | Single Family | 0.60 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 3517 | 16-055- | 4 | SONGBIRD CIRCLE | | | 1 | 101 | Single Family | 0.60 | Garrison | Baseboard Hot Water | | 1986 | R-2 |
| 3518 | 22-137- | 9 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.60 | Cape | Forced Air | | 1986 | R-2 |
| 3519 | 50-034- | 10 | WINDMILL BOG WAY | | | 1 | 101 | Single Family | 0.60 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 3520 | 11-082- | 2 | CHECKERBERRY LANE | | | 1 | 101 | Single Family | 0.60 | Ranch | Baseboard Hot Water | | 1987 | R-2 |
| 3521 | 16-066- | 30 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 0.60 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 3522 | 18-036- | 23 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.60 | Ranch | Baseboard Hot Water | | 1988 | R-2 |
| 3523 | 09-183- | 5 | EVERGREEN DRIVE | | | 1 | 101 | Single Family | 0.60 | Cape | Baseboard Hot Water | | 1990 | R-2 |
| 3524 | 07-117- | 11 | PICKEREL WAY | | | 1 | 101 | Single Family | 0.60 | Cape | Baseboard Hot Water | | 1990 | R-2 |
| 3525 | 16-057- | 27 | DOGWOOD DRIVE | | | 1 | 101 | Single Family | 0.60 | Cape | Baseboard Hot Water | | 1991 | R-2 |
| 3526 | 16-059- | 31 | DOGWOOD DRIVE | | | 1 | 101 | Single Family | 0.60 | Cape | Baseboard Hot Water | | 1992 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3527 | 16-058- | 29 | DOGWOOD DRIVE | | | 1 | 101 | Single Family | 0.60 | Colonial | Baseboard Hot Water | | 1993 | R-2 |
| 3528 | 16-061- | 35 | DOGWOOD DRIVE | | | 1 | 101 | Single Family | 0.60 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 3529 | 50-035- | 6 | WINDMILL BOG WAY | | | 1 | 101 | Single Family | 0.60 | Colonial | Baseboard Hot Water | | 1993 | R-2 |
| 3530 | 16-067- | 10 | WINDSONG ROAD | | | 1 | 101 | Single Family | 0.60 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 3531 | 05-207- | 10 | HILLSIDE ROAD | | | 1 | 101 | Single Family | 0.60 | Colonial | Baseboard Hot Water | | 1994 | R-2 |
| 3532 | 12-150- | 31 | PIERRE VERNIER DRIVE | | | 1 | 101 | Single Family | 0.60 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 3533 | 20-040- | 16 | HIGHFIELD DRIVE | | | 1 | 101 | Single Family | 0.60 | Colonial | Baseboard Hot Water | | 1996 | R-2 |
| 3534 | 16-062- | 7 | WINDSONG ROAD | | | 1 | 101 | Single Family | 0.60 | Colonial | Baseboard Hot Water | | 1996 | R-2 |
| 3535 | 14-270- | 15 | GREENWAY CIRCLE | | | 1 | 101 | Single Family | 0.60 | Cape | Baseboard Hot Water | | 1997 | R-2 |
| 3536 | 31-149- | 13 | OAK HILL PARK | | | 1 | 101 | Single Family | 0.60 | Cape | Baseboard Hot Water | | 1997 | R-2 |
| 3537 | 12-115- | 18 | PIERRE VERNIER DRIVE | | | 1 | 101 | Single Family | 0.60 | Cape | Baseboard Hot Water | | 1997 | R-2 |
| 3538 | 28-185- | 10 | SHERIFFS LANE | | | 1 | 101 | Single Family | 0.60 | Ranch | Forced Air | | 1997 | R-2 |
| 3539 | 09-001- | 9 | SARAH LAWRENCE ROAD | | | 1 | 101 | Single Family | 0.60 | Cape | Baseboard Hot Water | | 1999 | R-2 |
| 3540 | 76-035-001 | 50 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.61 | Cottage | No Heat | | 1956 | R-2 |
| 3541 | 23-481- | 16 | TURTLE COVE ROAD | | | 1 | 101 | Single Family | 0.61 | Ranch | Forced Air/Air Cond | | 1969 | R-2 |
| 3542 | 23-483- | 12 | TURTLE COVE ROAD | | | 1 | 101 | Single Family | 0.61 | Cape | Forced Air | | 1969 | R-2 |
| 3543 | 23-484- | 10 | TURTLE COVE ROAD | | | 1 | 101 | Single Family | 0.61 | Cape | Forced Air | | 1969 | R-2 |
| 3544 | 23-485- | 8 | TURTLE COVE ROAD | | | 1 | 101 | Single Family | 0.61 | Cape | Baseboard Hot Water | | 1969 | R-2 |
| 3545 | 24-135- | 4 | LAKEWOOD DRIVE | | | 1 | 101 | Single Family | 0.61 | Cape | Forced Air/Air Cond | | 1972 | R-2 |
| 3546 | 23-486- | 6 | TURTLE COVE ROAD | | | 1 | 101 | Single Family | 0.61 | Cape | Forced Air | | 1973 | R-2 |
| 3547 | 03-084- | 8 | SALT KETTLE LANE | | | 1 | 101 | Single Family | 0.61 | Ranch | Baseboard Hot Water | | 1974 | R-2 |
| 3548 | 23-487- | 4 | TURTLE COVE ROAD | | | 1 | 101 | Single Family | 0.61 | Ranch | Baseboard Hot Water | | 1974 | R-2 |
| 3549 | 06-279- | 2 | ARTISAN WAY | | | 1 | 101 | Single Family | 0.61 | Cape | Forced Air | | 1975 | R-2 |
| 3550 | 61-048- | 52 | MARSHVIEW CIRCLE | | | 1 | 101 | Single Family | 0.61 | Colonial | Baseboard Hot Water | | 1976 | R-2 |
| 3551 | 28-097- | 227 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.61 | Cape | Baseboard Hot Water | | 1976 | R-2 |
| 3552 | 05-116- | 80 | SNAKE POND ROAD | | | 1 | 101 | Single Family | 0.61 | Contempora | Forced Air | | 1976 | R-2 |
| 3553 | 31-079- | 21 | FOX RUN | | | 1 | 101 | Single Family | 0.61 | Gambrel - | Baseboard Hot Water | | 1977 | R-2 |
| 3554 | 14-028- | 82 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.61 | Colonial | Forced Air | | 1977 | R-2 |
| 3555 | 31-126- | 32 | WOLF HILL | | | 1 | 101 | Single Family | 0.61 | Garrison | Baseboard Hot Water | | 1977 | R-2 |
| 3556 | 27-055- | 7 | DUCHESS DRIVE | | | 1 | 101 | Single Family | 0.61 | Saltbox | Baseboard Hot Water | | 1978 | R-2 |
| 3557 | 14-077- | 26 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.61 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 3558 | 23-503- | 3 | WEE HEATHER WAY | | | 1 | 101 | Single Family | 0.61 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 3559 | 14-029- | 80 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.61 | Cape | Baseboard Hot Water | | 1979 | R-2 |
| 3560 | 14-100- | 26 | RACE LANE | | | 1 | 101 | Single Family | 0.61 | Saltbox | Forced Air | | 1979 | R-2 |
| 3561 | 22-116- | 27 | PICCADILLY ROAD | | | 1 | 101 | Single Family | 0.61 | Gambrel - | Baseboard Hot Water | | 1980 | R-2 |
| 3562 | 23-480- | 18 | TURTLE COVE ROAD | | | 1 | 101 | Single Family | 0.61 | Ranch | Forced Air | | 1982 | R-2 |
| 3563 | 08-038- | 3 | BY-THE-GREEN CIRCLE | | | 1 | 101 | Single Family | 0.61 | Ranch | Baseboard Hot Water | | 1983 | R-2 |
| 3564 | 23-211- | 6 | OXFORD ROAD | | | 1 | 101 | Single Family | 0.61 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 3565 | 28-031- | 15 | OXFORD ROAD | | | 1 | 101 | Single Family | 0.61 | Ranch | Baseboard Hot Water | | 1983 | R-2 |
| 3566 | 09-144- | 11 | QUAIL HOLLOW CIRCLE | | | 1 | 101 | Single Family | 0.61 | Garrison | Baseboard Hot Water | | 1984 | R-2 |
| 3567 | 20-209- | 6 | BARNSIDE LANE | | | 1 | 101 | Single Family | 0.61 | Saltbox | Baseboard Hot Water | | 1985 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3568 | 20-045- | 14 | BOTTOM LANE | | | 1 | 101 | Single Family | 0.61 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 3569 | 23-527- | 11 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.61 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 3570 | 08-025- | 4 | GOLF LINKS CIRCLE | | | 1 | 101 | Single Family | 0.61 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 3571 | 31-099- | 1 | MEETING HOUSE CIRCLE | | | 1 | 101 | Single Family | 0.61 | Saltbox | Baseboard Hot Water | | 1985 | R-2 |
| 3572 | 05-069- | 4 | PEBBLE PATH | | | 1 | 101 | Single Family | 0.61 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 3573 | 23-482- | 14 | TURTLE COVE ROAD | | | 1 | 101 | Single Family | 0.61 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 3574 | 08-152- | 15 | ABIGAILS WAY | | | 1 | 101 | Single Family | 0.61 | Ranch | Forced Air | | 1986 | R-2 |
| 3575 | 05-255- | 5 | LINDA LANE | | | 1 | 101 | Single Family | 0.61 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 3576 | 11-220- | 14 | PLEASANTWOOD DRIVE | | | 1 | 101 | Single Family | 0.61 | Saltbox | Baseboard Hot Water | | 1986 | R-2 |
| 3577 | 30-211- | 4 | SHEEP PASTURE WAY | | | 1 | 101 | Single Family | 0.61 | Colonial | Baseboard Hot Water | | 1986 | R-2 |
| 3578 | 23-528- | 13 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.61 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 3579 | 09-164- | 64 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.61 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 3580 | 18-262- | 9 | NAUSET STREET | | | 1 | 101 | Single Family | 0.61 | Cape | Baseboard/Electric | | 1987 | R-2 |
| 3581 | 08-106- | 4 | SEDGEWICK LANE | | | 1 | 101 | Single Family | 0.61 | Ranch | Baseboard Hot Water | | 1987 | R-2 |
| 3582 | 20-029- | 17 | STEPPINGSTONE LANE | | | 1 | 101 | Single Family | 0.61 | Colonial | Baseboard Hot Water | | 1987 | R-2 |
| 3583 | 06-376- | 13 | RIDGETOP ROAD | | | 1 | 101 | Single Family | 0.61 | Colonial | Baseboard Hot Water | | 1988 | R-2 |
| 3584 | 18-266- | 17 | NAUSET STREET | | | 1 | 101 | Single Family | 0.61 | Cape | Forced Air/Air Cond | | 1989 | R-2 |
| 3585 | 12-151- | 35 | PIERRE VERNIER DRIVE | | | 1 | 101 | Single Family | 0.61 | Cape | Forced Air | | 1992 | R-2 |
| 3586 | 20-201- | 44 | HIGHFIELD DRIVE | | | 1 | 101 | Single Family | 0.61 | Colonial | Baseboard Hot Water | | 1993 | R-2 |
| 3587 | 05-039- | 8 | BELMONT AVENUE | | | 1 | 101 | Single Family | 0.61 | Ranch | Baseboard Hot Water | | 1995 | R-2 |
| 3588 | 20-186- | 6 | MORNINGSIDE LANE | | | 1 | 101 | Single Family | 0.61 | Colonial | Baseboard Hot Water | | 1995 | R-2 |
| 3589 | 12-110- | 30 | PIERRE VERNIER DRIVE | | | 1 | 101 | Single Family | 0.61 | Cape | Forced Air | | 1996 | R-2 |
| 3590 | 11-133- | 22 | WINDSONG ROAD | | | 1 | 101 | Single Family | 0.61 | Cape | Forced Air/Air Cond | | 1997 | R-2 |
| 3591 | 11-134- | 20 | WINDSONG ROAD | | | 1 | 101 | Single Family | 0.61 | Colonial | Baseboard Hot Water | | 1997 | R-2 |
| 3592 | 31-089- | 2 | BRIAR PATCH CIRCLE | | | 1 | 101 | Single Family | 0.61 | Colonial | Baseboard Hot Water | | 1998 | R-2 |
| 3593 | 11-159- | 8 | LADY SLIPPER LANE | | | 1 | 101 | Single Family | 0.61 | Colonial | Forced Air | | 1999 | R-2 |
| 3594 | 14-186- | 16 | OPEN SPACE DRIVE | | | 1 | 101 | Single Family | 0.61 | Colonial | Forced Air/Air Cond | | 1999 | R-2 |
| 3595 | 12-109- | 32 | PIERRE VERNIER DRIVE | | | 1 | 101 | Single Family | 0.61 | Cape | Baseboard Hot Water | | 2000 | R-2 |
| 3596 | 31-131- | 8 | WOLF HILL | | | 1 | 101 | Single Family | 0.61 | Colonial | Baseboard Hot Water | | 2001 | R-2 |
| 3597 | 20-056- | 72 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 0.61 | Colonial | Baseboard Hot Water | | 2002 | R-2 |
| 3598 | 06-126- | 3 | PARADISE FARM LANE | | | 1 | 101 | Single Family | 0.62 | Ranch | No Heat | | 1940 | R-2 |
| 3599 | 36-001- | 4 | OLD COUNTY WAY | | | 1 | 101 | Single Family | 0.62 | Ranch | Baseboard Hot Water | | 1961 | R-2 |
| 3600 | 36-042- | 19 | JONES LANE | | | 1 | 101 | Single Family | 0.62 | Ranch | Baseboard Hot Water | | 1962 | R-2 |
| 3601 | 51-013- | 57 | SANDY NECK ROAD | | | 1 | 101 | Single Family | 0.62 | Ranch | Baseboard Hot Water | | 1966 | R-2 |
| 3602 | 22-046- | 32 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.62 | Other | Baseboard Hot Water | | 1971 | R-2 |
| 3603 | 36-028- | 10 | EDWARD KELLY ROAD | | | 1 | 101 | Single Family | 0.62 | Ranch | Forced Air | | 1972 | R-2 |
| 3604 | 14-099- | 28 | RACE LANE | | | 1 | 101 | Single Family | 0.62 | Cape | Forced Air | | 1972 | R-2 |
| 3605 | 36-030- | 6 | EDWARD KELLY ROAD | | | 1 | 101 | Single Family | 0.62 | Gambrel - | Baseboard Hot Water | | 1973 | R-2 |
| 3606 | 36-011- | 217 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 0.62 | Ranch | Baseboard Hot Water | | 1973 | R-2 |
| 3607 | 03-086- | 4 | SALT KETTLE LANE | | | 1 | 101 | Single Family | 0.62 | Ranch | Baseboard Hot Water | | 1974 | R-2 |
| 3608 | 09-167- | 58 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.62 | Cape | Forced Air | | 1975 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3609 | 07-105- | 37 | PICKEREL WAY | | | 1 | 101 | Single Family | 0.62 | Cape | Forced Air | | 1976 | R-2 |
| 3610 | 14-130- | 6 | POWDER HORN WAY | | | 1 | 101 | Single Family | 0.62 | Garrison | Baseboard Hot Water | | 1977 | R-2 |
| 3611 | 23-152- | 24 | KENSINGTON DRIVE | | | 1 | 101 | Single Family | 0.62 | Ranch | Baseboard Hot Water | | 1978 | R-2 |
| 3612 | 27-086- | 40 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.62 | Gambrel - | Baseboard Hot Water | | 1978 | R-2 |
| 3613 | 11-225- | 20 | CHECKERBERRY LANE | | | 1 | 101 | Single Family | 0.62 | Colonial | Baseboard/Electric | | 1979 | R-2 |
| 3614 | 23-041- | 1 | PICCADILLY ROAD | | | 1 | 101 | Single Family | 0.62 | Contempora | Forced Air/Air Cond | | 1979 | R-2 |
| 3615 | 13-040- | 8 | SPINNAKER STREET | | | 1 | 101 | Single Family | 0.62 | Cape | Baseboard Hot Water | | 1980 | R-2 |
| 3616 | 61-065- | 2 | BAYBERRY LANE | | | 1 | 101 | Single Family | 0.62 | Cape | Forced Air | | 1982 | R-2 |
| 3617 | 22-052- | 18 | PRINCE PATH | | | 1 | 101 | Single Family | 0.62 | Gambrel - | Baseboard Hot Water | | 1983 | R-2 |
| 3618 | 51-010- | 47 | SANDY NECK ROAD | | | 1 | 101 | Single Family | 0.62 | Gambrel - | Forced Air | | 1983 | R-2 |
| 3619 | 06-360- | 17 | DEER HOLLOW ROAD | | | 1 | 101 | Single Family | 0.62 | Ranch | Baseboard/Electric | | 1984 | R-2 |
| 3620 | 20-202- | 42 | HIGHFIELD DRIVE | | | 1 | 101 | Single Family | 0.62 | Saltbox | Baseboard Hot Water | | 1984 | R-2 |
| 3621 | 20-222- | 1 | LANTERN LANE | | | 1 | 101 | Single Family | 0.62 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 3622 | 16-031- | 22 | DOGWOOD DRIVE | | | 1 | 101 | Single Family | 0.62 | Colonial | Baseboard Hot Water | | 1985 | R-2 |
| 3623 | 08-023- | 8 | GOLF LINKS CIRCLE | | | 1 | 101 | Single Family | 0.62 | Ranch | Forced Air/Air Cond | | 1985 | R-2 |
| 3624 | 11-194- | 28 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 0.62 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 3625 | 08-174- | 60 | HARLOW ROAD | | | 1 | 101 | Single Family | 0.62 | Ranch | Forced Air | | 1985 | R-2 |
| 3626 | 11-208- | 2 | PLEASANTWOOD DRIVE | | | 1 | 101 | Single Family | 0.62 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 3627 | 06-375- | 11 | RIDGETOP ROAD | | | 1 | 101 | Single Family | 0.62 | Garrison | Baseboard Hot Water | | 1985 | R-2 |
| 3628 | 31-101- | 5 | MEETING HOUSE CIRCLE | | | 1 | 101 | Single Family | 0.62 | Colonial | Baseboard Hot Water | | 1986 | R-2 |
| 3629 | 11-215- | 19 | CHECKERBERRY LANE | | | 1 | 101 | Single Family | 0.62 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 3630 | 09-323- | 12 | EVERGREEN DRIVE | | | 1 | 101 | Single Family | 0.62 | Ranch | Baseboard Hot Water | | 1987 | R-2 |
| 3631 | 20-224- | 7 | LANTERN LANE | | | 1 | 101 | Single Family | 0.62 | Saltbox | Baseboard Hot Water | | 1987 | R-2 |
| 3632 | 08-097- | 4 | EMILYS LANE | | | 1 | 101 | Single Family | 0.62 | Cape | Forced Air | | 1988 | R-2 |
| 3633 | 07-004- | 9 | CRAFT ROAD | | | 1 | 101 | Single Family | 0.62 | Ranch | Baseboard/Electric | | 1989 | R-2 |
| 3634 | 23-165- | 18 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.62 | Cape | Baseboard Hot Water | | 1991 | R-2 |
| 3635 | 11-187- | 17 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 0.62 | Ranch | Baseboard Hot Water | | 1993 | R-2 |
| 3636 | 20-223- | 3 | LANTERN LANE | | | 1 | 101 | Single Family | 0.62 | Colonial | Fl Rad Hot Wtr | | 1994 | R-2 |
| 3637 | 12-112- | 24 | PIERRE VERNIER DRIVE | | | 1 | 101 | Single Family | 0.62 | Colonial | Baseboard Hot Water | | 1995 | R-2 |
| 3638 | 06-357- | 11 | DEER HOLLOW ROAD | | | 1 | 101 | Single Family | 0.62 | Gambrel - | Baseboard Hot Water | | 1996 | R-2 |
| 3639 | 16-036- | 25 | PLEASANTWOOD DRIVE | | | 1 | 101 | Single Family | 0.62 | Cape | Baseboard Hot Water | | 1996 | R-2 |
| 3640 | 12-114- | 20 | PIERRE VERNIER DRIVE | | | 1 | 101 | Single Family | 0.62 | Cape | Baseboard Hot Water | | 1997 | R-2 |
| 3641 | 05-208- | 8 | HILLSIDE ROAD | | | 1 | 101 | Single Family | 0.62 | Cape | Baseboard Hot Water | | 1998 | R-2 |
| 3642 | 18-148- | 24 | LUSCOMBE LANE | | | 1 | 101 | Single Family | 0.62 | Cape | Baseboard Hot Water | | 1998 | R-2 |
| 3643 | 20-148- | 86 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 0.62 | Colonial | Baseboard Hot Water | | 1999 | R-2 |
| 3644 | 14-182- | 10 | INDIAN SUMMER LANE | | | 1 | 101 | Single Family | 0.62 | Contempora | Forced Air/Air Cond | | 2001 | R-2 |
| 3645 | 13-241- | 32 | CLIPPER CIRCLE | | | 1 | 101 | Single Family | 0.62 | Saltbox | Baseboard Hot Water | | 2004 | R-2 |
| 3646 | 06-420- | 21 | DEEP WOOD DRIVE | | | 1 | 101 | Single Family | 0.62 | Colonial | Forced Air/Air Cond | | 2004 | R-2 |
| 3647 | 77-072- | 119 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.63 | Cottage | Baseboard/Electric | | 1946 | R-2 |
| 3648 | 11-238- | 86 | ROUTE 130 | | | 1 | 101 | Single Family | 0.63 | Ranch | No Heat | | 1958 | R-2 |
| 3649 | 68-028- | 40 | SPRING HILL ROAD | | | 1 | 101 | Single Family | 0.63 | Ranch | Baseboard Hot Water | | 1962 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

|  | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3650 | 23-454- | 3 | BURNING TREE LANE | | | 1 | 101 | Single Family | 0.63 | Ranch | Baseboard Hot Water | | 1972 | R-2 |
| 3651 | 07-040- | 12 | GUILD ROAD | | | 1 | 101 | Single Family | 0.63 | Raised Ran | Baseboard Hot Water | | 1972 | R-2 |
| 3652 | 50-087- | 16 | MEADOW SPRING DRIVE | | | 1 | 101 | Single Family | 0.63 | Colonial | Baseboard Hot Water | | 1972 | R-2 |
| 3653 | 17-064- | 5 | SHAGBARK ROAD | | | 1 | 101 | Single Family | 0.63 | Gambrel - | Baseboard Hot Water | | 1973 | R-2 |
| 3654 | 23-230- | 211 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.63 | Raised Ran | Baseboard Hot Water | | 1974 | R-2 |
| 3655 | 11-075- | 1 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 0.63 | Gambrel - | Baseboard Hot Water | | 1976 | R-2 |
| 3656 | 12-007- | 5 | DOGWOOD DRIVE | | | 1 | 101 | Single Family | 0.63 | Ranch | Baseboard Hot Water | | 1977 | R-2 |
| 3657 | 23-252- | 13 | MILL ROAD | | | 1 | 101 | Single Family | 0.63 | Ranch | Baseboard Hot Water | | 1978 | R-2 |
| 3658 | 28-009- | 60 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.63 | Gambrel - | Baseboard Hot Water | | 1978 | R-2 |
| 3659 | 31-133- | 4 | WOLF HILL | | | 1 | 101 | Single Family | 0.63 | Ranch | Baseboard/Electric | | 1978 | R-2 |
| 3660 | 36-012- | 219 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 0.63 | Ranch | Baseboard/Electric | | 1979 | R-2 |
| 3661 | 23-042- | 3 | PICCADILLY ROAD | | | 1 | 101 | Single Family | 0.63 | Cape | Baseboard Hot Water | | 1979 | R-2 |
| 3662 | 31-109- | 11 | WOLF HILL | | | 1 | 101 | Single Family | 0.63 | Garrison | Baseboard Hot Water | | 1979 | R-2 |
| 3663 | 23-216- | 3 | PIN OAK DRIVE | | | 1 | 101 | Single Family | 0.63 | Gambrel - | Baseboard Hot Water | | 1980 | R-2 |
| 3664 | 40-082- | 2 | EARL ROAD | | | 1 | 101 | Single Family | 0.63 | Cape | Baseboard/Electric | | 1981 | R-2 |
| 3665 | 09-120- | 10 | INKBERRY CIRCLE | | | 1 | 101 | Single Family | 0.63 | Cape | Baseboard Hot Water | | 1981 | R-2 |
| 3666 | 23-212- | 4 | OXFORD ROAD | | | 1 | 101 | Single Family | 0.63 | Gambrel - | Baseboard Hot Water | | 1981 | R-2 |
| 3667 | 57-023- | 34 | LEONARD ROAD | | | 1 | 101 | Single Family | 0.63 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 3668 | 31-004- | 15 | SHEEP PASTURE WAY | | | 1 | 101 | Single Family | 0.63 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 3669 | 23-521- | 1 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.63 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 3670 | 11-099- | 35 | GRANDWOOD DRIVE | | | 1 | 101 | Single Family | 0.63 | Gambrel - | Baseboard Hot Water | | 1984 | R-2 |
| 3671 | 18-264- | 13 | NAUSET STREET | | | 1 | 101 | Single Family | 0.63 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 3672 | 31-138- | 44 | WEST MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.63 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 3673 | 06-044- | 19 | COUNTRY FARM ROAD | | | 1 | 101 | Single Family | 0.63 | Ranch | Baseboard Hot Water | | 1985 | R-2 |
| 3674 | 20-190- | 54 | HIGHFIELD DRIVE | | | 1 | 101 | Single Family | 0.63 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 3675 | 11-200- | 3 | SONGBIRD CIRCLE | | | 1 | 101 | Single Family | 0.63 | Garrison | Baseboard Hot Water | | 1985 | R-2 |
| 3676 | 22-153- | 63 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.63 | Cape | Forced Air/Air Cond | | 1985 | R-2 |
| 3677 | 25-067- | 46 | CHASE ROAD | | | 1 | 101 | Single Family | 0.63 | Cape | Baseboard/Electric | | 1986 | R-2 |
| 3678 | 11-216- | 21 | CHECKERBERRY LANE | | | 1 | 101 | Single Family | 0.63 | Gambrel - | Baseboard Hot Water | | 1986 | R-2 |
| 3679 | 11-199- | 7 | PLEASANTWOOD DRIVE | | | 1 | 101 | Single Family | 0.63 | Colonial | Baseboard Hot Water | | 1986 | R-2 |
| 3680 | 08-153- | 14 | ABIGAILS WAY | | | 1 | 101 | Single Family | 0.63 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 3681 | 20-217- | 8 | HARVEST LANE | | | 1 | 101 | Single Family | 0.63 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 3682 | 11-162- | 9 | LITTLE ACORN LANE | | | 1 | 101 | Single Family | 0.63 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 3683 | 09-043- | 12 | SARAH LAWRENCE ROAD | | | 1 | 101 | Single Family | 0.63 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 3684 | 03-026- | 12 | WIDOW COOMBS WALK | | | 1 | 101 | Single Family | 0.63 | Ranch | Baseboard Hot Water | | 1988 | R-2 |
| 3685 | 16-046- | 36 | DOGWOOD DRIVE | | | 1 | 101 | Single Family | 0.63 | Cape | Forced Air | | 1992 | R-2 |
| 3686 | 16-048- | 30 | DOGWOOD DRIVE | | | 1 | 101 | Single Family | 0.63 | Colonial | Baseboard Hot Water | | 1992 | R-2 |
| 3687 | 20-077- | 11 | ROLLING RIDGE LANE | | | 1 | 101 | Single Family | 0.63 | Cape | Forced Air/Air Cond | | 1993 | R-2 |
| 3688 | 20-182- | 15 | SLEEPY HOLLOW LANE | | | 1 | 101 | Single Family | 0.63 | Colonial | Baseboard Hot Water | | 1993 | R-2 |
| 3689 | 16-071- | 52 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 0.63 | Colonial | Baseboard Hot Water | | 1994 | R-2 |
| 3690 | 16-012- | 53 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 0.63 | Cape | Baseboard Hot Water | | 1995 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3691 | 09-139- | 98 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.63 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 3692 | 61-023- | 64 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 0.63 | Ranch | Baseboard Hot Water | | 1996 | R-2 |
| 3693 | 28-179- | 24 | NOTTINGHAM DRIVE | | | 1 | 101 | Single Family | 0.63 | Cape | Forced Air | | 1997 | R-2 |
| 3694 | 16-013- | 55 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 0.63 | Ranch | Forced Air | | 1998 | R-2 |
| 3695 | 11-149- | 8 | LICHEN LANE | | | 1 | 101 | Single Family | 0.63 | Colonial | Forced Air/Air Cond | | 2000 | R-2 |
| 3696 | 36-013- | 221 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 0.63 | Cape | Baseboard Hot Water | | 2001 | R-2 |
| 3697 | 31-160- | 6 | HARPERS HOLLOW | | | 1 | 101 | Single Family | 0.63 | Contempora | Forced Air/Air Cond | | 2002 | R-2 |
| 3698 | 11-163- | 1 | LICHEN LANE | | | 1 | 101 | Single Family | 0.63 | Colonial | Forced Air/Air Cond | | 2002 | R-2 |
| 3699 | 55-115- | 37 | WING BOULEVARD EAST | | | 1 | 101 | Single Family | 0.63 | Gambrel - | Forced Air/Air Cond | | 2003 | R-2 |
| 3700 | 11-167- | 9 | LICHEN LANE | | | 1 | 101 | Single Family | 0.63 | Colonial | Forced Air/Air Cond | | 2004 | R-2 |
| 3701 | 77-082- | 82 | ROOS ROAD | | | 1 | 101 | Single Family | 0.64 | Cape | Baseboard Hot Water | | 1948 | R-2 |
| 3702 | 76-035- | 52 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.64 | Cottage | No Heat | | 1952 | R-2 |
| 3703 | 57-027- | 33 | LEONARD ROAD | | | 1 | 101 | Single Family | 0.64 | Cape | Baseboard Hot Water | | 1967 | R-2 |
| 3704 | 68-026- | 62 | SPRING HILL ROAD | | | 1 | 101 | Single Family | 0.64 | Ranch | Baseboard Hot Water | | 1968 | R-2 |
| 3705 | 64-029- | 6 | CAPTAIN HOOK ROAD | | | 1 | 101 | Single Family | 0.64 | Cape | Baseboard/Electric | | 1970 | R-2 |
| 3706 | 48-015- | 7 | CRANBERRY TRAIL | | | 1 | 101 | Single Family | 0.64 | Cape | Forced Air | | 1974 | R-2 |
| 3707 | 51-012- | 55 | SANDY NECK ROAD | | | 1 | 101 | Single Family | 0.64 | Other | Baseboard/Electric | | 1974 | R-2 |
| 3708 | 31-091- | 8 | FOX RUN | | | 1 | 101 | Single Family | 0.64 | Garrison | Forced Air/Air Cond | | 1975 | R-2 |
| 3709 | 11-227- | 14 | CHECKERBERRY LANE | | | 1 | 101 | Single Family | 0.64 | Cape | Baseboard Hot Water | | 1977 | R-2 |
| 3710 | 31-148- | 11 | OAK HILL PARK | | | 1 | 101 | Single Family | 0.64 | Gambrel - | Forced Air | | 1977 | R-2 |
| 3711 | 06-061- | 7 | RIDGETOP ROAD | | | 1 | 101 | Single Family | 0.64 | Gambrel - | Baseboard Hot Water | | 1977 | R-2 |
| 3712 | 05-167- | 33 | GREENHOUSE ROAD | | | 1 | 101 | Single Family | 0.64 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 3713 | 23-043- | 5 | PICCADILLY ROAD | | | 1 | 101 | Single Family | 0.64 | Ranch | Baseboard Hot Water | | 1979 | R-2 |
| 3714 | 05-071- | 106 | SNAKE POND ROAD | | | 1 | 101 | Single Family | 0.64 | Garrison | Baseboard Hot Water | | 1979 | R-2 |
| 3715 | 22-121- | 37 | PICCADILLY ROAD | | | 1 | 101 | Single Family | 0.64 | Cape | Baseboard Hot Water | | 1980 | R-2 |
| 3716 | 22-057- | 6 | PRINCE PATH | | | 1 | 101 | Single Family | 0.64 | Cape | Baseboard Hot Water | | 1982 | R-2 |
| 3717 | 18-106- | 27 | LUSCOMBE LANE | | | 1 | 101 | Single Family | 0.64 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 3718 | 77-081- | 80 | ROOS ROAD | | | 1 | 101 | Single Family | 0.64 | Cape | Baseboard/Electric | | 1983 | R-2 |
| 3719 | 06-359- | 15 | DEER HOLLOW ROAD | | | 1 | 101 | Single Family | 0.64 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 3720 | 05-265- | 1 | NERAK WAY | | | 1 | 101 | Single Family | 0.64 | Gambrel - | Forced Air | | 1984 | R-2 |
| 3721 | 50-067- | 9 | CRANBERRY TRAIL | | | 1 | 101 | Single Family | 0.64 | Ranch | Baseboard Hot Water | | 1985 | R-2 |
| 3722 | 20-218- | 6 | HARVEST LANE | | | 1 | 101 | Single Family | 0.64 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 3723 | 20-188- | 2 | MORNINGSIDE LANE | | | 1 | 101 | Single Family | 0.64 | Ranch | Radiant Hot Water | | 1985 | R-2 |
| 3724 | 20-177- | 8 | SLEEPY HOLLOW LANE | | | 1 | 101 | Single Family | 0.64 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 3725 | 20-234- | 14 | STEPPINGSTONE LANE | | | 1 | 101 | Single Family | 0.64 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 3726 | 22-158- | 68 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.64 | Cape | Forced Air | | 1985 | R-2 |
| 3727 | 11-078- | 7 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 0.64 | Saltbox | Baseboard Hot Water | | 1986 | R-2 |
| 3728 | 11-198- | 5 | PLEASANTWOOD DRIVE | | | 1 | 101 | Single Family | 0.64 | Ranch | Baseboard Hot Water | | 1987 | R-2 |
| 3729 | 08-105- | 6 | SEDGEWICK LANE | | | 1 | 101 | Single Family | 0.64 | Colonial | Baseboard Hot Water | | 1987 | R-2 |
| 3730 | 20-181- | 16 | SLEEPY HOLLOW LANE | | | 1 | 101 | Single Family | 0.64 | Colonial | Baseboard Hot Water | | 1987 | R-2 |
| 3731 | 05-130- | 1 | UPHILL ROAD | | | 1 | 101 | Single Family | 0.64 | Colonial | Baseboard Hot Water | | 1987 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3732 | 11-184- | 7 | LITTLE ACORN LANE | | | 1 | 101 | Single Family | 0.64 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 3733 | 08-090- | 20 | MOON COMPASS LANE | | | 1 | 101 | Single Family | 0.64 | Cape | Baseboard Hot Water | | 1989 | R-2 |
| 3734 | 20-187- | 4 | MORNINGSIDE LANE | | | 1 | 101 | Single Family | 0.64 | Colonial | Baseboard Hot Water | | 1992 | R-2 |
| 3735 | 18-053- | 50 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.64 | Ranch | Baseboard Hot Water | | 1993 | R-2 |
| 3736 | 20-171- | 3 | SLEEPY HOLLOW LANE | | | 1 | 101 | Single Family | 0.64 | Colonial | Forced Air | | 1993 | R-2 |
| 3737 | 16-068- | 8 | WINDSONG ROAD | | | 1 | 101 | Single Family | 0.64 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 3738 | 16-069- | 6 | WINDSONG ROAD | | | 1 | 101 | Single Family | 0.64 | Colonial | Baseboard Hot Water | | 1993 | R-2 |
| 3739 | 11-211- | 12 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 0.64 | Colonial | Forced Air | | 1999 | R-2 |
| 3740 | 61-067- | 49 | MARSHVIEW CIRCLE | | | 1 | 101 | Single Family | 0.64 | Cape | Baseboard Hot Water | | 1999 | R-2 |
| 3741 | 11-080- | 8 | CHECKERBERRY LANE | | | 1 | 101 | Single Family | 0.64 | Cape | Baseboard Hot Water | | 2000 | R-2 |
| 3742 | 11-147- | 12 | LICHEN LANE | | | 1 | 101 | Single Family | 0.64 | Colonial | Forced Air/Air Cond | | 2000 | R-2 |
| 3743 | 11-164- | 3 | LICHEN LANE | | | 1 | 101 | Single Family | 0.64 | Colonial | Forced Air/Air Cond | | 2000 | R-2 |
| 3744 | 11-039- | 4 | PAULS LANE | | | 1 | 101 | Single Family | 0.64 | Colonial | Baseboard Hot Water | | 2001 | R-2 |
| 3745 | 14-289- | 2 | HONEY LOCUST LANE | | | 1 | 101 | Single Family | 0.64 | Contempora | Forced Air/Air Cond | | 2002 | R-2 |
| 3746 | 11-148- | 10 | LICHEN LANE | | | 1 | 101 | Single Family | 0.64 | Colonial | Forced Air/Air Cond | | 2003 | R-2 |
| 3747 | 36-049- | 3 | JACK KELLY ROAD | | | 1 | 101 | Single Family | 0.65 | Raised Ran | Forced Air | | 1970 | R-2 |
| 3748 | 30-195- | 185 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 0.65 | Cape | Forced Air | | 1970 | R-2 |
| 3749 | 68-025- | 64 | SPRING HILL ROAD | | | 1 | 101 | Single Family | 0.65 | Cape | Baseboard Hot Water | | 1970 | R-2 |
| 3750 | 14-140- | 36 | NEWTOWN ROAD | | | 1 | 101 | Single Family | 0.65 | Cape | Forced Air | | 1972 | R-2 |
| 3751 | 06-188- | 1 | PIMLICO POND ROAD | | | 1 | 101 | Single Family | 0.65 | Raised Ran | Baseboard Hot Water | | 1972 | R-2 |
| 3752 | 06-047- | 29 | COUNTRY FARM ROAD | | | 1 | 101 | Single Family | 0.65 | Gambrel - | Baseboard Hot Water | | 1973 | R-2 |
| 3753 | 85-009- | 100 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.65 | Cape | Baseboard/Electric | | 1974 | R-2 |
| 3754 | 17-054- | 22 | SHAGBARK ROAD | | | 1 | 101 | Single Family | 0.65 | Cape | Baseboard Hot Water | | 1974 | R-2 |
| 3755 | 27-071- | 11 | DUKES DRIVE | | | 1 | 101 | Single Family | 0.65 | Gambrel - | Baseboard Hot Water | | 1975 | R-2 |
| 3756 | 11-077- | 5 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 0.65 | Cape | Baseboard Hot Water | | 1977 | R-2 |
| 3757 | 11-186- | 15 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 0.65 | Ranch | Forced Air | | 1981 | R-2 |
| 3758 | 06-426- | 18 | FOREST ROAD | | | 1 | 101 | Single Family | 0.65 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 3759 | 11-092- | 10 | LITTLE ACORN LANE | | | 1 | 101 | Single Family | 0.65 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 3760 | 05-209- | 6 | HILLSIDE ROAD | | | 1 | 101 | Single Family | 0.65 | Contempora | Baseboard Hot Water | | 1985 | R-2 |
| 3761 | 08-043- | 20 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.65 | Split Leve | Baseboard Hot Water | | 1985 | R-2 |
| 3762 | 14-109- | 9 | RACE LANE | | | 1 | 101 | Single Family | 0.65 | Ranch | Baseboard Hot Water | | 1985 | R-2 |
| 3763 | 11-079- | 10 | CHECKERBERRY LANE | | | 1 | 101 | Single Family | 0.65 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 3764 | 11-210- | 14 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 0.65 | Garrison | Baseboard Hot Water | | 1986 | R-2 |
| 3765 | 11-090- | 14 | LITTLE ACORN LANE | | | 1 | 101 | Single Family | 0.65 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 3766 | 11-091- | 12 | LITTLE ACORN LANE | | | 1 | 101 | Single Family | 0.65 | Ranch | Baseboard Hot Water | | 1986 | R-2 |
| 3767 | 61-066- | 47 | MARSHVIEW CIRCLE | | | 1 | 101 | Single Family | 0.65 | Ranch | Baseboard Hot Water | | 1986 | R-2 |
| 3768 | 11-197- | 20 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 0.65 | Ranch | Baseboard Hot Water | | 1987 | R-2 |
| 3769 | 16-043- | 56 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 0.65 | Cape | Baseboard Hot Water | | 1991 | R-2 |
| 3770 | 12-149- | 27 | PIERRE VERNIER DRIVE | | | 1 | 101 | Single Family | 0.65 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 3771 | 12-108- | 34 | PIERRE VERNIER DRIVE | | | 1 | 101 | Single Family | 0.65 | Cape | Forced Air/Air Cond | | 1995 | R-2 |
| 3772 | 16-041- | 62 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 0.65 | Colonial | Baseboard Hot Water | | 1996 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3773 | 28-178- | 25 | NOTTINGHAM DRIVE | | | 1 | 101 | Single Family | 0.65 | Cape | Forced Air | | 1997 | R-2 |
| 3774 | 12-106- | 40 | PIERRE VERNIER DRIVE | | | 1 | 101 | Single Family | 0.65 | Cape | Baseboard Hot Water | | 1997 | R-2 |
| 3775 | 08-014- | 12 | GREENWAY CIRCLE | | | 1 | 101 | Single Family | 0.65 | Cape | Forced Air | | 1998 | R-2 |
| 3776 | 11-182- | 3 | LITTLE ACORN LANE | | | 1 | 101 | Single Family | 0.65 | Cape | Baseboard Hot Water | | 1999 | R-2 |
| 3777 | 11-228- | 1 | HUCKLEBERRY LANE | | | 1 | 101 | Single Family | 0.65 | Cape | Baseboard Hot Water | | 2002 | R-2 |
| 3778 | 06-410- | 24 | DEEP WOOD DRIVE | | | 1 | 101 | Single Family | 0.65 | Colonial | Forced Air/Air Cond | | 2004 | R-2 |
| 3779 | 76-040- | 62 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.66 | Cape | Baseboard/Electric | | 1937 | R-2 |
| 3780 | 30-194- | 183 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 0.66 | Cape | Baseboard Hot Water | | 1965 | R-2 |
| 3781 | 24-143- | 1 | SPECTACLE ROAD | | | 1 | 101 | Single Family | 0.66 | Cape | Baseboard Hot Water | | 1969 | R-2 |
| 3782 | 14-235- | 14 | HUNTERS TRAIL | | | 1 | 101 | Single Family | 0.66 | Gambrel - | Forced Air | | 1972 | R-2 |
| 3783 | 15-028- | 54 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.66 | Gambrel - | Baseboard Hot Water | | 1976 | R-2 |
| 3784 | 14-133- | 23 | RACE LANE | | | 1 | 101 | Single Family | 0.66 | Ranch | Forced Air | | 1977 | R-2 |
| 3785 | 31-113- | 19 | WOLF HILL | | | 1 | 101 | Single Family | 0.66 | Colonial | Forced Air | | 1978 | R-2 |
| 3786 | 10-046- | 15 | EMERALD WAY | | | 1 | 101 | Single Family | 0.66 | Ranch | Baseboard Hot Water | | 1979 | R-2 |
| 3787 | 10-047- | 17 | EMERALD WAY | | | 1 | 101 | Single Family | 0.66 | Raised Ran | Baseboard Hot Water | | 1979 | R-2 |
| 3788 | 14-241- | 2 | HUNTERS TRAIL | | | 1 | 101 | Single Family | 0.66 | Cape | Baseboard Hot Water | | 1979 | R-2 |
| 3789 | 14-078- | 24 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.66 | Cape | Baseboard/Electric | | 1979 | R-2 |
| 3790 | 11-093- | 6 | LITTLE ACORN LANE | | | 1 | 101 | Single Family | 0.66 | Ranch | Forced Air | | 1981 | R-2 |
| 3791 | 28-027- | 17 | PIN OAK DRIVE | | | 1 | 101 | Single Family | 0.66 | Colonial | Baseboard Hot Water | | 1981 | R-2 |
| 3792 | 57-006- | 98 | CRANBERRY TRAIL | | | 1 | 101 | Single Family | 0.66 | Gambrel - | Baseboard Hot Water | | 1982 | R-2 |
| 3793 | 05-269- | 2 | JODY LANE | | | 1 | 101 | Single Family | 0.66 | Gambrel - | Forced Air | | 1984 | R-2 |
| 3794 | 09-158- | 76 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.66 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 3795 | 14-117- | 13 | POWDER HORN WAY | | | 1 | 101 | Single Family | 0.66 | Ranch | Forced Air | | 1985 | R-2 |
| 3796 | 05-198- | 9 | WEEKS POND DRIVE | | | 1 | 101 | Single Family | 0.66 | Split Leve | Baseboard Hot Water | | 1985 | R-2 |
| 3797 | 11-192- | 26 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 0.66 | Colonial | Baseboard Hot Water | | 1986 | R-2 |
| 3798 | 50-082- | 26 | MEADOW SPRING DRIVE | | | 1 | 101 | Single Family | 0.66 | Contempora | Baseboard/Electric | | 1986 | R-2 |
| 3799 | 05-268- | 6 | JODY LANE | | | 1 | 101 | Single Family | 0.66 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 3800 | 03-022- | 4 | MOON COMPASS LANE | | | 1 | 101 | Single Family | 0.66 | Colonial | Baseboard Hot Water | | 1988 | R-2 |
| 3801 | 17-172- | 19 | WESTERLY DRIVE | | | 1 | 101 | Single Family | 0.66 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 3802 | 16-072- | 46 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 0.66 | Colonial | Baseboard Hot Water | | 1994 | R-2 |
| 3803 | 05-026- | 3 | BELMONT AVENUE | | | 1 | 101 | Single Family | 0.66 | Cape | Baseboard Hot Water | | 1996 | R-2 |
| 3804 | 11-153- | 11 | LADY SLIPPER LANE | | | 1 | 101 | Single Family | 0.66 | Colonial | Forced Air | | 1999 | R-2 |
| 3805 | 06-424- | 35 | DEEP WOOD DRIVE | | | 1 | 101 | Single Family | 0.66 | Ranch | Forced Air/Air Cond | | 2004 | R-2 |
| 3806 | 67-038- | 10 | SPRING HILL ROAD | | | 1 | 101 | Single Family | 0.67 | Cape | Baseboard Hot Water | | 1761 | R-2 |
| 3807 | 57-024- | 32 | LEONARD ROAD | | | 1 | 101 | Single Family | 0.67 | Cape | Baseboard Hot Water | | 1959 | R-2 |
| 3808 | 51-020- | 8 | SHAW STREET | | | 1 | 101 | Single Family | 0.67 | Cape | Forced Air | | 1961 | R-2 |
| 3809 | 57-028- | 35 | LEONARD ROAD | | | 1 | 101 | Single Family | 0.67 | Cape | Baseboard Hot Water | | 1965 | R-2 |
| 3810 | 57-025- | 30 | LEONARD ROAD | | | 1 | 101 | Single Family | 0.67 | Gambrel - | Baseboard Hot Water | | 1971 | R-2 |
| 3811 | 03-082- | 3 | SALT KETTLE LANE | | | 1 | 101 | Single Family | 0.67 | Ranch | Baseboard Hot Water | | 1974 | R-2 |
| 3812 | 11-226- | 18 | CHECKERBERRY LANE | | | 1 | 101 | Single Family | 0.67 | Ranch | Baseboard Hot Water | | 1977 | R-2 |
| 3813 | 12-008- | 4 | HUCKLEBERRY LANE | | | 1 | 101 | Single Family | 0.67 | Garrison | Baseboard Hot Water | | 1977 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3814 | 22-024-001 | 17 | LAMBETH CIRCLE | | | 1 | 101 | Single Family | 0.67 | Gambrel - | Baseboard Hot Water | | 1977 | R-2 |
| 3815 | 14-139- | 38 | NEWTOWN ROAD | | | 1 | 101 | Single Family | 0.67 | Ranch | Forced Air | | 1979 | R-2 |
| 3816 | 22-117- | 29 | PICCADILLY ROAD | | | 1 | 101 | Single Family | 0.67 | Cape | Baseboard/Electric | | 1980 | R-2 |
| 3817 | 22-034- | 7 | PRINCE PATH | | | 1 | 101 | Single Family | 0.67 | Gambrel - | Baseboard Hot Water | | 1982 | R-2 |
| 3818 | 10-056- | 14 | MEREDITH ROAD | | | 1 | 101 | Single Family | 0.67 | Cape | Baseboard/Electric | | 1983 | R-2 |
| 3819 | 31-134- | 2 | WOLF HILL | | | 1 | 101 | Single Family | 0.67 | Colonial | Heat Pump | | 1984 | R-2 |
| 3820 | 16-032- | 20 | DOGWOOD DRIVE | | | 1 | 101 | Single Family | 0.67 | Garrison | Baseboard Hot Water | | 1985 | R-2 |
| 3821 | 09-086- | 7 | FAIRWAY CIRCLE | | | 1 | 101 | Single Family | 0.67 | Contempora | Forced Air | | 1985 | R-2 |
| 3822 | 11-212- | 13 | CHECKERBERRY LANE | | | 1 | 101 | Single Family | 0.67 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 3823 | 20-172- | 5 | SLEEPY HOLLOW LANE | | | 1 | 101 | Single Family | 0.67 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 3824 | 05-248- | 23 | JODY LANE | | | 1 | 101 | Single Family | 0.67 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 3825 | 08-205- | 14 | EARLY RED CIRCLE | | | 1 | 101 | Single Family | 0.67 | Cape | Forced Air | | 1990 | R-2 |
| 3826 | 23-069- | 15 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.67 | Colonial | Baseboard Hot Water | | 1990 | R-2 |
| 3827 | 17-167- | 9 | WESTERLY DRIVE | | | 1 | 101 | Single Family | 0.67 | Cape | Forced Air | | 1993 | R-2 |
| 3828 | 16-060- | 33 | DOGWOOD DRIVE | | | 1 | 101 | Single Family | 0.67 | Colonial | Baseboard Hot Water | | 1994 | R-2 |
| 3829 | 08-185-059 | 11 | RYDER CIRCLE | | | 1 | 101 | Single Family | 0.67 | Ranch | Forced Air/Air Cond | | 1994 | R-2 |
| 3830 | 20-195- | 8 | MEADOW LANE | | | 1 | 101 | Single Family | 0.67 | Colonial | Baseboard Hot Water | | 1995 | R-2 |
| 3831 | 09-241- | 6 | WINDY PINE LANE | | | 1 | 101 | Single Family | 0.67 | Contempora | Forced Air/Air Cond | | 1995 | R-2 |
| 3832 | 09-145- | 13 | QUAIL HOLLOW CIRCLE | | | 1 | 101 | Single Family | 0.67 | Colonial | Baseboard Hot Water | | 1996 | R-2 |
| 3833 | 05-162- | 30 | GREENHOUSE ROAD | | | 1 | 101 | Single Family | 0.67 | Cape | Baseboard Hot Water | | 1999 | R-2 |
| 3834 | 11-158- | 10 | LADY SLIPPER LANE | | | 1 | 101 | Single Family | 0.67 | Colonial | Baseboard Hot Water | | 1999 | R-2 |
| 3835 | 40-066- | 9 | MANOR DRIVE | | | 1 | 101 | Single Family | 0.67 | Cape | Forced Air/Air Cond | | 2000 | R-2 |
| 3836 | 67-013- | 209 | ROUTE 6A | | | 1 | 101 | Single Family | 0.68 | Cape | Baseboard Hot Water | | 1926 | R-2 |
| 3837 | 28-169- | 61 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.68 | Cape | Baseboard/Electric | | 1967 | R-2 |
| 3838 | 68-058- | 55 | BOULDER BROOK ROAD | | | 1 | 101 | Single Family | 0.68 | Cape | Baseboard/Electric | | 1972 | R-2 |
| 3839 | 77-015- | 49 | BOULDER BROOK ROAD | | | 1 | 101 | Single Family | 0.68 | Gambrel - | Forced Air | | 1972 | R-2 |
| 3840 | 23-455- | 5 | BURNING TREE LANE | | | 1 | 101 | Single Family | 0.68 | Gambrel - | Forced Air | | 1972 | R-2 |
| 3841 | 24-058- | 24 | POND VIEW DRIVE | | | 1 | 101 | Single Family | 0.68 | Cape | Forced Air | | 1974 | R-2 |
| 3842 | 10-027- | 32 | EMERALD WAY | | | 1 | 101 | Single Family | 0.68 | Ranch | Baseboard Hot Water | | 1975 | R-2 |
| 3843 | 23-414- | 15 | WOODRIDGE ROAD | | | 1 | 101 | Single Family | 0.68 | Gambrel - | Baseboard Hot Water | | 1975 | R-2 |
| 3844 | 31-145- | 5 | OAK HILL PARK | | | 1 | 101 | Single Family | 0.68 | Cape | Baseboard Hot Water | | 1977 | R-2 |
| 3845 | 31-003- | 16 | SHEEP PASTURE WAY | | | 1 | 101 | Single Family | 0.68 | Contempora | Baseboard Hot Water | | 1978 | R-2 |
| 3846 | 68-052- | 13 | BOULDER BROOK ROAD | | | 1 | 101 | Single Family | 0.68 | Cape | Forced Air/Air Cond | | 1979 | R-2 |
| 3847 | 22-120- | 35 | PICCADILLY ROAD | | | 1 | 101 | Single Family | 0.68 | Saltbox | Baseboard Hot Water | | 1980 | R-2 |
| 3848 | 11-100- | 37 | GRANDWOOD DRIVE | | | 1 | 101 | Single Family | 0.68 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 3849 | 07-026- | 21 | CRAFT ROAD | | | 1 | 101 | Single Family | 0.68 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 3850 | 22-159- | 62 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.68 | Cape | Forced Air | | 1985 | R-2 |
| 3851 | 06-367- | 25 | DEER HOLLOW ROAD | | | 1 | 101 | Single Family | 0.68 | Cape | Forced Air | | 1986 | R-2 |
| 3852 | 70-147- | 7 | ARROWHEAD CIRCLE | | | 1 | 101 | Single Family | 0.68 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 3853 | 08-057- | 4 | HOMERS PATH | | | 1 | 101 | Single Family | 0.68 | Ranch | Baseboard Hot Water | | 1987 | R-2 |
| 3854 | 05-253- | 6 | NERAK WAY | | | 1 | 101 | Single Family | 0.68 | Cape | Baseboard Hot Water | | 1987 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3855 | 68-059- | 18 | BOULDER BROOK ROAD | | | 1 | 101 | Single Family | 0.68 | Colonial | Baseboard Hot Water | | 1988 | R-2 |
| 3856 | 08-095- | 3 | EMILYS LANE | | | 1 | 101 | Single Family | 0.68 | Colonial | Baseboard Hot Water | | 1988 | R-2 |
| 3857 | 20-078- | 14 | ROLLING RIDGE LANE | | | 1 | 101 | Single Family | 0.68 | Cape | Forced Air | | 1988 | R-2 |
| 3858 | 18-220- | 3 | DEEP HOLE WAY | | | 1 | 101 | Single Family | 0.68 | Colonial | Forced Air | | 1990 | R-2 |
| 3859 | 09-142- | 7 | QUAIL HOLLOW CIRCLE | | | 1 | 101 | Single Family | 0.68 | Cape | Forced Air | | 1990 | R-2 |
| 3860 | 14-291- | 1 | GLENWOOD LANE | | | 1 | 101 | Single Family | 0.68 | Contempora | Forced Air | | 1992 | R-2 |
| 3861 | 16-073- | 42 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 0.68 | Colonial | Baseboard Hot Water | | 1995 | R-2 |
| 3862 | 12-111- | 28 | PIERRE VERNIER DRIVE | | | 1 | 101 | Single Family | 0.68 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 3863 | 20-149- | 1 | HIGHFIELD DRIVE | | | 1 | 101 | Single Family | 0.68 | Colonial | Baseboard Hot Water | | 1998 | R-2 |
| 3864 | 14-168- | 20 | OPEN TRAIL ROAD | | | 1 | 101 | Single Family | 0.68 | Contempora | Baseboard Hot Water | | 2002 | R-2 |
| 3865 | 40-036- | 19 | CRESTVIEW DRIVE | | | 1 | 101 | Single Family | 0.68 | Colonial | Forced Air/Air Cond | | 2003 | R-2 |
| 3866 | 69-016- | 14 | FOSTER ROAD | | | 1 | 101 | Single Family | 0.69 | Cottage | Forced Air | | 1937 | R-2 |
| 3867 | 25-056- | 3 | OAK LANE | | | 1 | 101 | Single Family | 0.69 | Ranch | Forced Air | | 1960 | R-2 |
| 3868 | 23-319- | 24 | CHAPAQUOIT WAY | | | 1 | 101 | Single Family | 0.69 | Cape | Baseboard Hot Water | | 1969 | R-2 |
| 3869 | 64-075- | 14 | CAPTAIN WING ROAD | | | 1 | 101 | Single Family | 0.69 | Ranch | Baseboard Hot Water | | 1971 | R-2 |
| 3870 | 23-462- | 20 | MILL ROAD | | | 1 | 101 | Single Family | 0.69 | Ranch | Forced Air/Air Cond | | 1972 | R-2 |
| 3871 | 23-436- | 38 | TURTLE COVE ROAD | | | 1 | 101 | Single Family | 0.69 | Raised Ran | Baseboard/Electric | | 1972 | R-2 |
| 3872 | 23-440- | 30 | TURTLE COVE ROAD | | | 1 | 101 | Single Family | 0.69 | Cape | Baseboard/Electric | | 1972 | R-2 |
| 3873 | 68-053- | 17 | BOULDER BROOK ROAD | | | 1 | 101 | Single Family | 0.69 | Ranch | Baseboard Hot Water | | 1976 | R-2 |
| 3874 | 68-055- | 21 | BOULDER BROOK ROAD | | | 1 | 101 | Single Family | 0.69 | Cape | Forced Air | | 1976 | R-2 |
| 3875 | 69-006- | 27 | FOSTER ROAD | | | 1 | 101 | Single Family | 0.69 | Gambrel - | Baseboard Hot Water | | 1976 | R-2 |
| 3876 | 14-166- | 2 | KATIES WAY | | | 1 | 101 | Single Family | 0.69 | Saltbox | Baseboard Hot Water | | 1976 | R-2 |
| 3877 | 22-118- | 31 | PICCADILLY ROAD | | | 1 | 101 | Single Family | 0.69 | Other | Baseboard/Electric | | 1980 | R-2 |
| 3878 | 18-165- | 9 | AGNUS STREET | | | 1 | 101 | Single Family | 0.69 | Ranch | Baseboard/Electric | | 1982 | R-2 |
| 3879 | 68-062- | 12 | BOULDER BROOK ROAD | | | 1 | 101 | Single Family | 0.69 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 3880 | 77-006- | 38 | BOULDER BROOK ROAD | | | 1 | 101 | Single Family | 0.69 | Colonial | Baseboard Hot Water | | 1983 | R-2 |
| 3881 | 77-005- | 42 | BOULDER BROOK ROAD | | | 1 | 101 | Single Family | 0.69 | Garrison | Baseboard Hot Water | | 1984 | R-2 |
| 3882 | 23-508- | 154 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.69 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 3883 | 23-509- | 152 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.69 | Ranch | Forced Air | | 1984 | R-2 |
| 3884 | 23-505- | 162 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.69 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 3885 | 23-506- | 160 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.69 | Ranch | Baseboard/Electric | | 1985 | R-2 |
| 3886 | 23-504- | 164 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.69 | Cape | Baseboard/Electric | | 1986 | R-2 |
| 3887 | 23-510- | 150 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.69 | Saltbox | Baseboard Hot Water | | 1986 | R-2 |
| 3888 | 17-186- | 32 | BUXUS SHORES CIRCLE | | | 1 | 101 | Single Family | 0.69 | Colonial | Baseboard Hot Water | | 1988 | R-2 |
| 3889 | 17-191- | 10 | BUXUS SHORES CIRCLE | | | 1 | 101 | Single Family | 0.69 | Colonial | Baseboard Hot Water | | 1988 | R-2 |
| 3890 | 22-143- | 5 | DAVIDS WAY | | | 1 | 101 | Single Family | 0.69 | Cape | Forced Air | | 1988 | R-2 |
| 3891 | 11-094- | 4 | LITTLE ACORN LANE | | | 1 | 101 | Single Family | 0.69 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 3892 | 18-150- | 3 | NAUMKEAG LANE | | | 1 | 101 | Single Family | 0.69 | Other | Baseboard Hot Water | | 1988 | R-2 |
| 3893 | 17-181- | 39 | BUXUS SHORES CIRCLE | | | 1 | 101 | Single Family | 0.69 | Cape | Baseboard Hot Water | | 1989 | R-2 |
| 3894 | 17-189- | 14 | BUXUS SHORES CIRCLE | | | 1 | 101 | Single Family | 0.69 | Colonial | Baseboard Hot Water | | 1989 | R-2 |
| 3895 | 85-010- | 98 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.69 | Colonial | Baseboard/Electric | | 1989 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3896 | 17-184- | 36 | BUXUS SHORES CIRCLE | | | 1 | 101 | Single Family | 0.69 | Colonial | Baseboard Hot Water | | 1990 | R-2 |
| 3897 | 17-188- | 16 | BUXUS SHORES CIRCLE | | | 1 | 101 | Single Family | 0.69 | Colonial | Forced Air | | 1990 | R-2 |
| 3898 | 08-204- | 12 | EARLY RED CIRCLE | | | 1 | 101 | Single Family | 0.69 | Cape | Forced Air | | 1990 | R-2 |
| 3899 | 31-076- | 15 | FOX RUN | | | 1 | 101 | Single Family | 0.69 | Garrison | Baseboard Hot Water | | 1990 | R-2 |
| 3900 | 68-008- | 1 | HILL WOOD WAY | | | 1 | 101 | Single Family | 0.69 | Colonial | Baseboard Hot Water | | 1990 | R-2 |
| 3901 | 17-185- | 34 | BUXUS SHORES CIRCLE | | | 1 | 101 | Single Family | 0.69 | Colonial | Baseboard Hot Water | | 1991 | R-2 |
| 3902 | 17-190- | 12 | BUXUS SHORES CIRCLE | | | 1 | 101 | Single Family | 0.69 | Colonial | Forced Air | | 1991 | R-2 |
| 3903 | 68-009- | 3 | HILL WOOD WAY | | | 1 | 101 | Single Family | 0.69 | Colonial | Baseboard Hot Water | | 1994 | R-2 |
| 3904 | 12-137- | 18 | BUXUS SHORES CIRCLE | | | 1 | 101 | Single Family | 0.69 | Cape | Baseboard Hot Water | | 1996 | R-2 |
| 3905 | 09-141- | 5 | QUAIL HOLLOW CIRCLE | | | 1 | 101 | Single Family | 0.69 | Contempora | Baseboard Hot Water | | 1996 | R-2 |
| 3906 | 40-037- | 21 | CRESTVIEW DRIVE | | | 1 | 101 | Single Family | 0.69 | Colonial | Baseboard Hot Water | | 1997 | R-2 |
| 3907 | 31-017- | 241 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 0.69 | Cape | Baseboard Hot Water | | 2000 | R-2 |
| 3908 | 20-055- | 74 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 0.69 | Colonial | Baseboard Hot Water | | 2002 | R-2 |
| 3909 | 13-240- | 34 | CLIPPER CIRCLE | | | 1 | 101 | Single Family | 0.69 | Ranch | Forced Air/Air Cond | | 2005 | R-2 |
| 3910 | 69-036- | 12 | FOSTER ROAD | | | 1 | 101 | Single Family | 0.69 | Contempora | Forced Air/Air Cond | | 2005 | R-2 |
| 3911 | 24-172- | 2 | KIAHS WAY | | | 1 | 101 | Single Family | 0.70 | Ranch | Forced Air/Air Cond | | 1970 | R-2 |
| 3912 | 69-002- | 53 | BOULDER BROOK ROAD | | | 1 | 101 | Single Family | 0.70 | Cape | Forced Air/Air Cond | | 1971 | R-2 |
| 3913 | 56-047- | 4 | CRANBERRY LANE | | | 1 | 101 | Single Family | 0.70 | Raised Ran | Baseboard/Electric | | 1972 | R-2 |
| 3914 | 77-009- | 37 | BOULDER BROOK ROAD | | | 1 | 101 | Single Family | 0.70 | Cape | Forced Air | | 1973 | R-2 |
| 3915 | 10-057- | 12 | MEREDITH ROAD | | | 1 | 101 | Single Family | 0.70 | Raised Ran | Baseboard Hot Water | | 1977 | R-2 |
| 3916 | 18-295- | 201 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 0.70 | Raised Ran | Baseboard Hot Water | | 1978 | R-2 |
| 3917 | 23-081- | 1 | KENSINGTON DRIVE | | | 1 | 101 | Single Family | 0.70 | Gambrel - | Baseboard Hot Water | | 1978 | R-2 |
| 3918 | 31-002- | 14 | SHEEP PASTURE WAY | | | 1 | 101 | Single Family | 0.70 | Colonial | Baseboard Hot Water | | 1978 | R-2 |
| 3919 | 15-026- | 60 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.70 | Gambrel - | Forced Air | | 1979 | R-2 |
| 3920 | 36-063- | 9 | BETTY AVENUE | | | 1 | 101 | Single Family | 0.70 | Cape | Baseboard Hot Water | | 1980 | R-2 |
| 3921 | 28-033- | 11 | COURTLAND DRIVE | | | 1 | 101 | Single Family | 0.70 | Ranch | Baseboard Hot Water | | 1980 | R-2 |
| 3922 | 28-026- | 15 | PIN OAK DRIVE | | | 1 | 101 | Single Family | 0.70 | Cape | Baseboard Hot Water | | 1980 | R-2 |
| 3923 | 28-028- | 20 | PIN OAK DRIVE | | | 1 | 101 | Single Family | 0.70 | Gambrel - | Baseboard Hot Water | | 1981 | R-2 |
| 3924 | 22-070- | 10 | CHAUCER STREET | | | 1 | 101 | Single Family | 0.70 | Ranch | Forced Air/Air Cond | | 1982 | R-2 |
| 3925 | 40-034- | 15 | CRESTVIEW DRIVE | | | 1 | 101 | Single Family | 0.70 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 3926 | 23-507- | 156 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.70 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 3927 | 23-517- | 134 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.70 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 3928 | 06-350- | 4 | CAROLYN CIRCLE | | | 1 | 101 | Single Family | 0.70 | Cape | Forced Air | | 1985 | R-2 |
| 3929 | 20-215- | 5 | HARVEST LANE | | | 1 | 101 | Single Family | 0.70 | Colonial | Forced Air | | 1985 | R-2 |
| 3930 | 23-511- | 146 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.70 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 3931 | 23-514- | 142 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.70 | Saltbox | Baseboard/Electric | | 1985 | R-2 |
| 3932 | 20-228- | 6 | STEPPINGSTONE LANE | | | 1 | 101 | Single Family | 0.70 | Colonial | Baseboard Hot Water | | 1985 | R-2 |
| 3933 | 22-155- | 67 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.70 | Cape | Forced Air | | 1985 | R-2 |
| 3934 | 77-004- | 44 | BOULDER BROOK ROAD | | | 1 | 101 | Single Family | 0.70 | Colonial | Baseboard Hot Water | | 1986 | R-2 |
| 3935 | 23-515- | 138 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.70 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 3936 | 13-041- | 6 | SPINNAKER STREET | | | 1 | 101 | Single Family | 0.70 | Cape | Baseboard Hot Water | | 1986 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3937 | 03-029- | 6 | WIDOW COOMBS WALK | | | 1 | 101 | Single Family | 0.70 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 3938 | 20-227- | 7 | STEPPINGSTONE LANE | | | 1 | 101 | Single Family | 0.70 | Colonial | Baseboard Hot Water | | 1988 | R-2 |
| 3939 | 23-018- | 45 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.70 | Cape | Forced Air | | 1988 | R-2 |
| 3940 | 03-030- | 4 | WIDOW COOMBS WALK | | | 1 | 101 | Single Family | 0.70 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 3941 | 17-179- | 9 | BUXUS SHORES CIRCLE | | | 1 | 101 | Single Family | 0.70 | Colonial | Baseboard Hot Water | | 1989 | R-2 |
| 3942 | 17-182- | 41 | BUXUS SHORES CIRCLE | | | 1 | 101 | Single Family | 0.70 | Colonial | Baseboard Hot Water | | 1989 | R-2 |
| 3943 | 17-183- | 38 | BUXUS SHORES CIRCLE | | | 1 | 101 | Single Family | 0.70 | Colonial | Baseboard Hot Water | | 1989 | R-2 |
| 3944 | 08-089- | 22 | MOON COMPASS LANE | | | 1 | 101 | Single Family | 0.70 | Contempora | Baseboard Hot Water | | 1989 | R-2 |
| 3945 | 18-301- | 5 | BUXUS SHORES CIRCLE | | | 1 | 101 | Single Family | 0.70 | Colonial | Baseboard Hot Water | | 1990 | R-2 |
| 3946 | 17-178- | 7 | BUXUS SHORES CIRCLE | | | 1 | 101 | Single Family | 0.70 | Colonial | Baseboard Hot Water | | 1992 | R-2 |
| 3947 | 20-176- | 2 | SLEEPY HOLLOW LANE | | | 1 | 101 | Single Family | 0.70 | Garrison | Baseboard Hot Water | | 1993 | R-2 |
| 3948 | 17-173- | 21 | WESTERLY DRIVE | | | 1 | 101 | Single Family | 0.70 | Cape | Forced Air | | 1993 | R-2 |
| 3949 | 16-063- | 9 | WINDSONG ROAD | | | 1 | 101 | Single Family | 0.70 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 3950 | 16-070- | 4 | WINDSONG ROAD | | | 1 | 101 | Single Family | 0.70 | Cape | Forced Air | | 1993 | R-2 |
| 3951 | 12-107- | 38 | PIERRE VERNIER DRIVE | | | 1 | 101 | Single Family | 0.70 | Colonial | Baseboard Hot Water | | 1996 | R-2 |
| 3952 | 12-113- | 22 | PIERRE VERNIER DRIVE | | | 1 | 101 | Single Family | 0.70 | Cape | Baseboard Hot Water | | 1997 | R-2 |
| 3953 | 12-129- | 17 | BUXUS SHORES CIRCLE | | | 1 | 101 | Single Family | 0.70 | Colonial | Baseboard Hot Water | | 1998 | R-2 |
| 3954 | 31-072- | 7 | FOX RUN | | | 1 | 101 | Single Family | 0.70 | Colonial | Forced Air/Air Cond | | 1999 | R-2 |
| 3955 | 77-096- | 47 | BOULDER BROOK ROAD | | | 1 | 101 | Single Family | 0.70 | Colonial | Baseboard Hot Water | | 2003 | R-2 |
| 3956 | 40-067- | 11 | MANOR DRIVE | | | 1 | 101 | Single Family | 0.70 | Cape | Forced Air/Air Cond | | 2004 | R-2 |
| 3957 | 31-044- | 262 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 0.71 | Colonial | No Heat | | 1900 | R-2 |
| 3958 | 76-039- | 60 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.71 | Cape | No Heat | | 1920 | R-2 |
| 3959 | 11-040- | 3 | PETER LANE | | | 1 | 101 | Single Family | 0.71 | Cape | Forced Air | | 1966 | R-2 |
| 3960 | 76-047- | 52 | BOULDER BROOK ROAD | | | 1 | 101 | Single Family | 0.71 | Cape | Baseboard Hot Water | | 1972 | R-2 |
| 3961 | 50-002- | 15 | MEADOW SPRING DRIVE | | | 1 | 101 | Single Family | 0.71 | Cape | Baseboard Hot Water | | 1972 | R-2 |
| 3962 | 03-083- | 5 | SALT KETTLE LANE | | | 1 | 101 | Single Family | 0.71 | Ranch | Baseboard/Electric | | 1974 | R-2 |
| 3963 | 68-057- | 54 | BOULDER BROOK ROAD | | | 1 | 101 | Single Family | 0.71 | Cape | Baseboard Hot Water | | 1975 | R-2 |
| 3964 | 77-003- | 46 | BOULDER BROOK ROAD | | | 1 | 101 | Single Family | 0.71 | Colonial | Forced Air | | 1977 | R-2 |
| 3965 | 14-264- | 3 | GREENWAY CIRCLE | | | 1 | 101 | Single Family | 0.71 | Cape | Baseboard Hot Water | | 1977 | R-2 |
| 3966 | 69-005- | 25 | FOSTER ROAD | | | 1 | 101 | Single Family | 0.71 | Garrison | Baseboard Hot Water | | 1979 | R-2 |
| 3967 | 31-129- | 12 | WOLF HILL | | | 1 | 101 | Single Family | 0.71 | Ranch | Baseboard Hot Water | | 1979 | R-2 |
| 3968 | 22-119- | 33 | PICCADILLY ROAD | | | 1 | 101 | Single Family | 0.71 | Ranch | Baseboard/Electric | | 1980 | R-2 |
| 3969 | 11-089- | 13 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 0.71 | Cape | Baseboard Hot Water | | 1981 | R-2 |
| 3970 | 10-022- | 27 | MEREDITH ROAD | | | 1 | 101 | Single Family | 0.71 | Cape | Forced Air | | 1982 | R-2 |
| 3971 | 14-222- | 15 | NEWTOWN ROAD | | | 1 | 101 | Single Family | 0.71 | Cape | Forced Air | | 1982 | R-2 |
| 3972 | 31-112- | 17 | WOLF HILL | | | 1 | 101 | Single Family | 0.71 | Colonial | Baseboard Hot Water | | 1983 | R-2 |
| 3973 | 28-034- | 13 | COURTLAND DRIVE | | | 1 | 101 | Single Family | 0.71 | Garrison | Baseboard Hot Water | | 1984 | R-2 |
| 3974 | 05-264- | 2 | LINDA LANE | | | 1 | 101 | Single Family | 0.71 | Colonial | Baseboard/Electric | | 1984 | R-2 |
| 3975 | 50-003- | 19 | MEADOW SPRING DRIVE | | | 1 | 101 | Single Family | 0.71 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 3976 | 23-512- | 144 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.71 | Saltbox | Baseboard Hot Water | | 1984 | R-2 |
| 3977 | 23-520- | 126 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.71 | Cape | Baseboard Hot Water | | 1984 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3978 | 31-140- | 40 | WEST MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.71 | Colonial | Baseboard Hot Water | | 1984 | R-2 |
| 3979 | 11-196- | 24 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 0.71 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 3980 | 11-206- | 6 | PLEASANTWOOD DRIVE | | | 1 | 101 | Single Family | 0.71 | Ranch | Baseboard Hot Water | | 1985 | R-2 |
| 3981 | 23-516- | 136 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.71 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 3982 | 23-519- | 128 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.71 | Gambrel - | Baseboard Hot Water | | 1985 | R-2 |
| 3983 | 11-076- | 3 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 0.71 | Gambrel - | Baseboard Hot Water | | 1986 | R-2 |
| 3984 | 05-239- | 5 | JODY LANE | | | 1 | 101 | Single Family | 0.71 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 3985 | 05-258- | 13 | LINDA LANE | | | 1 | 101 | Single Family | 0.71 | Colonial | Forced Air | | 1986 | R-2 |
| 3986 | 23-518- | 132 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.71 | Split Leve | Forced Air/Air Cond | | 1986 | R-2 |
| 3987 | 08-092- | 8 | MOON COMPASS LANE | | | 1 | 101 | Single Family | 0.71 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 3988 | 03-031- | 2 | WIDOW COOMBS WALK | | | 1 | 101 | Single Family | 0.71 | Ranch | Baseboard Hot Water | | 1988 | R-2 |
| 3989 | 03-062- | 3 | WIDOW COOMBS WALK | | | 1 | 101 | Single Family | 0.71 | Ranch | Baseboard Hot Water | | 1988 | R-2 |
| 3990 | 40-072- | 20 | MANOR DRIVE | | | 1 | 101 | Single Family | 0.71 | Colonial | Forced Air | | 1989 | R-2 |
| 3991 | 12-136- | 20 | BUXUS SHORES CIRCLE | | | 1 | 101 | Single Family | 0.71 | Colonial | Baseboard Hot Water | | 1990 | R-2 |
| 3992 | 14-198- | 9 | WINTERGREEN LANE | | | 1 | 101 | Single Family | 0.71 | Colonial | Forced Air/Air Cond | | 1995 | R-2 |
| 3993 | 08-008- | 111 | BOARDLEY ROAD | | | 1 | 101 | Single Family | 0.71 | Colonial | Baseboard Hot Water | | 1998 | R-2 |
| 3994 | 31-139- | 42 | WEST MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.71 | Colonial | Baseboard Hot Water | | 1999 | R-2 |
| 3995 | 14-287- | 3 | HONEY LOCUST LANE | | | 1 | 101 | Single Family | 0.71 | Contempora | Baseboard Hot Water | | 2003 | R-2 |
| 3996 | 13-239- | 36 | CLIPPER CIRCLE | | | 1 | 101 | Single Family | 0.71 | Cape | Baseboard Hot Water | | 2004 | R-2 |
| 3997 | 06-131- | 6 | PARADISE FARM LANE | | | 1 | 101 | Single Family | 0.72 | Other | No Heat | | 1948 | R-2 |
| 3998 | 68-014- | 68 | SPRING HILL ROAD | | | 1 | 101 | Single Family | 0.72 | Cape | Baseboard Hot Water | | 1963 | R-2 |
| 3999 | 51-021- | 6 | SHAW STREET | | | 1 | 101 | Single Family | 0.72 | Cape | Forced Air | | 1965 | R-2 |
| 4000 | 22-089- | 23 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.72 | Cape | Baseboard/Electric | | 1971 | R-2 |
| 4001 | 27-096- | 36 | WINDSOR ROAD | | | 1 | 101 | Single Family | 0.72 | Ranch | Forced Air/Air Cond | | 1971 | R-2 |
| 4002 | 50-036- | 4 | WINDMILL BOG WAY | | | 1 | 101 | Single Family | 0.72 | Gambrel - | Baseboard Hot Water | | 1974 | R-2 |
| 4003 | 05-103- | 5 | MEREDITH ROAD | | | 1 | 101 | Single Family | 0.72 | Ranch | Baseboard Hot Water | | 1975 | R-2 |
| 4004 | 69-001- | 51 | BOULDER BROOK ROAD | | | 1 | 101 | Single Family | 0.72 | Cape | Baseboard Hot Water | | 1976 | R-2 |
| 4005 | 14-087- | 6 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.72 | Colonial | Baseboard Hot Water | | 1982 | R-2 |
| 4006 | 48-024- | 683 | ROUTE 6A | | | 1 | 101 | Single Family | 0.72 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 4007 | 13-011- | 3 | NAUSET STREET | | | 1 | 101 | Single Family | 0.72 | Cape | Baseboard/Electric | | 1985 | R-2 |
| 4008 | 13-160- | 41 | BOARDLEY ROAD | | | 1 | 101 | Single Family | 0.72 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 4009 | 12-126- | 11 | BUXUS SHORES CIRCLE | | | 1 | 101 | Single Family | 0.72 | Colonial | Baseboard Hot Water | | 1989 | R-2 |
| 4010 | 16-075- | 38 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 0.72 | Ranch | Forced Air/Air Cond | | 1995 | R-2 |
| 4011 | 18-260- | 5 | NAUSET STREET | | | 1 | 101 | Single Family | 0.72 | Ranch | Forced Air/Air Cond | | 2001 | R-2 |
| 4012 | 30-193- | 181 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 0.73 | Ranch | Baseboard/Electric | | 1970 | R-2 |
| 4013 | 68-006- | 84 | SPRING HILL ROAD | | | 1 | 101 | Single Family | 0.73 | Ranch | Baseboard Hot Water | | 1970 | R-2 |
| 4014 | 54-006- | 40 | FORT HILL ROAD | | | 1 | 101 | Single Family | 0.73 | Ranch | Baseboard Hot Water | | 1975 | R-2 |
| 4015 | 76-045- | 26 | BOULDER BROOK ROAD | | | 1 | 101 | Single Family | 0.73 | Cape | Forced Air | | 1976 | R-2 |
| 4016 | 41-009- | 4 | IDA LANE | | | 1 | 101 | Single Family | 0.73 | Cape | Baseboard Hot Water | | 1976 | R-2 |
| 4017 | 68-054- | 19 | BOULDER BROOK ROAD | | | 1 | 101 | Single Family | 0.73 | Cape | Baseboard Hot Water | | 1977 | R-2 |
| 4018 | 27-048- | 374 | COTUIT ROAD | | | 1 | 101 | Single Family | 0.73 | Gambrel - | Baseboard Hot Water | | 1978 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4019 | 54-037- | 22 | TORREY ROAD | | | 1 | 101 | Single Family | 0.73 | Gambrel - | Baseboard Hot Water | | 1978 | R-2 |
| 4020 | 06-427- | 16 | FOREST ROAD | | | 1 | 101 | Single Family | 0.73 | Cape | Baseboard Hot Water | | 1981 | R-2 |
| 4021 | 70-148- | 6 | ARROWHEAD CIRCLE | | | 1 | 101 | Single Family | 0.73 | Contempora | Baseboard Hot Water | | 1983 | R-2 |
| 4022 | 23-537- | 118 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.73 | Garrison | Baseboard Hot Water | | 1984 | R-2 |
| 4023 | 34-018- | 9 | CRESTVIEW DRIVE EXTENSION | | | 1 | 101 | Single Family | 0.73 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 4024 | 13-161- | 39 | BOARDLEY ROAD | | | 1 | 101 | Single Family | 0.73 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 4025 | 40-035- | 17 | CRESTVIEW DRIVE | | | 1 | 101 | Single Family | 0.73 | Other | Baseboard Hot Water | | 1986 | R-2 |
| 4026 | 05-249- | 22 | JODY LANE | | | 1 | 101 | Single Family | 0.73 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 4027 | 31-077- | 17 | FOX RUN | | | 1 | 101 | Single Family | 0.73 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 4028 | 12-130- | 19 | BUXUS SHORES CIRCLE | | | 1 | 101 | Single Family | 0.73 | Cape | Baseboard Hot Water | | 1989 | R-2 |
| 4029 | 50-080- | 30 | MEADOW SPRING DRIVE | | | 1 | 101 | Single Family | 0.73 | Saltbox | Forced Air/Air Cond | | 1989 | R-2 |
| 4030 | 55-195- | 17 | OAK RIDGE ROAD | | | 1 | 101 | Single Family | 0.73 | Cape | Baseboard Hot Water | | 1989 | R-2 |
| 4031 | 08-088- | 24 | MOON COMPASS LANE | | | 1 | 101 | Single Family | 0.73 | Ranch | Baseboard Hot Water | | 1993 | R-2 |
| 4032 | 16-010- | 49 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 0.73 | Colonial | Baseboard Hot Water | | 1995 | R-2 |
| 4033 | 31-111- | 15 | WOLF HILL | | | 1 | 101 | Single Family | 0.73 | Colonial | Baseboard Hot Water | | 1996 | R-2 |
| 4034 | 06-128- | 4 | PARADISE FARM LANE | | | 1 | 101 | Single Family | 0.74 | Ranch | Forced Air | | 1950 | R-2 |
| 4035 | 50-050- | 17 | SANDY NECK ROAD | | | 1 | 101 | Single Family | 0.74 | Ranch | Baseboard Hot Water | | 1963 | R-2 |
| 4036 | 57-022- | 36 | LEONARD ROAD | | | 1 | 101 | Single Family | 0.74 | Cape | Baseboard/Electric | | 1969 | R-2 |
| 4037 | 77-010- | 39 | BOULDER BROOK ROAD | | | 1 | 101 | Single Family | 0.74 | Garrison | Baseboard Hot Water | | 1972 | R-2 |
| 4038 | 16-088- | 47 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 0.74 | Ranch | Baseboard Hot Water | | 1973 | R-2 |
| 4039 | 76-046- | 24 | BOULDER BROOK ROAD | | | 1 | 101 | Single Family | 0.74 | Cape | Forced Air | | 1977 | R-2 |
| 4040 | 10-026- | 24 | MEREDITH ROAD | | | 1 | 101 | Single Family | 0.74 | Cape | Baseboard Hot Water | | 1977 | R-2 |
| 4041 | 24-197- | 12 | SCHUMACHER WAY | | | 1 | 101 | Single Family | 0.74 | Contempora | Forced Air/Air Cond | | 1977 | R-2 |
| 4042 | 34-015- | 37 | CRESTVIEW DRIVE | | | 1 | 101 | Single Family | 0.74 | Garrison | Baseboard Hot Water | | 1982 | R-2 |
| 4043 | 20-044- | 13 | BOTTOM LANE | | | 1 | 101 | Single Family | 0.74 | Garrison | Forced Air/Air Cond | | 1985 | R-2 |
| 4044 | 61-010- | 41 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 0.74 | Cape | Forced Air | | 1985 | R-2 |
| 4045 | 18-101- | 17 | LUSCOMBE LANE | | | 1 | 101 | Single Family | 0.74 | Cape | Forced Air | | 1986 | R-2 |
| 4046 | 30-207- | 5 | SHEEP PASTURE WAY | | | 1 | 101 | Single Family | 0.74 | Ranch | Baseboard Hot Water | | 1987 | R-2 |
| 4047 | 09-159- | 74 | HOLLY RIDGE DRIVE | | | 1 | 101 | Single Family | 0.74 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 4048 | 23-014- | 37 | TRIANGLE CIRCLE | | | 1 | 101 | Single Family | 0.74 | Cape | Forced Air | | 1988 | R-2 |
| 4049 | 31-130- | 10 | WOLF HILL | | | 1 | 101 | Single Family | 0.74 | Colonial | Forced Air/Air Cond | | 1997 | R-2 |
| 4050 | 11-157- | 12 | LADY SLIPPER LANE | | | 1 | 101 | Single Family | 0.74 | Colonial | Forced Air/Air Cond | | 2002 | R-2 |
| 4051 | 24-031- | 29 | KIAHS WAY | | | 1 | 101 | Single Family | 0.75 | Ranch | Forced Air | | 1972 | R-2 |
| 4052 | 61-083- | 18 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 0.75 | Cape | Baseboard Hot Water | | 1972 | R-2 |
| 4053 | 16-087- | 45 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 0.75 | Ranch | Baseboard Hot Water | | 1973 | R-2 |
| 4054 | 57-021- | 38 | LEONARD ROAD | | | 1 | 101 | Single Family | 0.75 | Gambrel - | Baseboard Hot Water | | 1973 | R-2 |
| 4055 | 76-044- | 28 | BOULDER BROOK ROAD | | | 1 | 101 | Single Family | 0.75 | Cape | Forced Air | | 1974 | R-2 |
| 4056 | 11-087- | 9 | CHECKERBERRY LANE | | | 1 | 101 | Single Family | 0.75 | Garrison | Baseboard Hot Water | | 1983 | R-2 |
| 4057 | 50-005- | 27 | MEADOW SPRING DRIVE | | | 1 | 101 | Single Family | 0.75 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 4058 | 18-221- | 5 | DEEP HOLE WAY | | | 1 | 101 | Single Family | 0.75 | Ranch | Baseboard Hot Water | | 1987 | R-2 |
| 4059 | 18-035- | 21 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.75 | Ranch | Baseboard Hot Water | | 1987 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4060 | 11-201- | 5 | SONGBIRD CIRCLE | | | 1 | 101 | Single Family | 0.75 | Colonial | Baseboard Hot Water | | 1987 | R-2 |
| 4061 | 12-128- | 15 | BUXUS SHORES CIRCLE | | | 1 | 101 | Single Family | 0.75 | Colonial | Forced Air | | 1990 | R-2 |
| 4062 | 07-011- | 2 | CRAFT ROAD | | | 1 | 101 | Single Family | 0.75 | Ranch | Forced Air | | 1990 | R-2 |
| 4063 | 16-047- | 32 | DOGWOOD DRIVE | | | 1 | 101 | Single Family | 0.75 | Cape | Baseboard Hot Water | | 1992 | R-2 |
| 4064 | 20-161- | 33 | HIGHFIELD DRIVE | | | 1 | 101 | Single Family | 0.75 | Cape | Forced Air | | 1993 | R-2 |
| 4065 | 14-217- | 9 | OPEN TRAIL ROAD | | | 1 | 101 | Single Family | 0.75 | Cape | Forced Air/Air Cond | | 1995 | R-2 |
| 4066 | 16-009- | 47 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 0.75 | Colonial | Forced Air/Air Cond | | 1996 | R-2 |
| 4067 | 16-033- | 19 | PLEASANTWOOD DRIVE | | | 1 | 101 | Single Family | 0.75 | Colonial | Baseboard Hot Water | | 1996 | R-2 |
| 4068 | 77-025- | 24 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.75 | Cape | Baseboard Hot Water | | 1997 | R-2 |
| 4069 | 12-127- | 13 | BUXUS SHORES CIRCLE | | | 1 | 101 | Single Family | 0.75 | Contempora | Baseboard Hot Water | | 1998 | R-2 |
| 4070 | 11-181- | 17 | GRANDWOOD DRIVE | | | 1 | 101 | Single Family | 0.75 | Colonial | Baseboard Hot Water | | 1998 | R-2 |
| 4071 | 10-025- | 26 | MEREDITH ROAD | | | 1 | 101 | Single Family | 0.75 | Cape | Forced Air | | 1998 | R-2 |
| 4072 | 68-013- | 74 | SPRING HILL ROAD | | | 1 | 101 | Single Family | 0.76 | Cape | Baseboard Hot Water | | 1962 | R-2 |
| 4073 | 85-012- | 94 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.76 | Cape | Forced Air | | 1963 | R-2 |
| 4074 | 69-004- | 23 | FOSTER ROAD | | | 1 | 101 | Single Family | 0.76 | Garrison | Baseboard Hot Water | | 1972 | R-2 |
| 4075 | 07-039- | 16 | GUILD ROAD | | | 1 | 101 | Single Family | 0.76 | Ranch | Baseboard Hot Water | | 1972 | R-2 |
| 4076 | 15-027- | 56 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.76 | Saltbox | Baseboard Hot Water | | 1975 | R-2 |
| 4077 | 77-011- | 41 | BOULDER BROOK ROAD | | | 1 | 101 | Single Family | 0.76 | Garrison | Baseboard Hot Water | | 1977 | R-2 |
| 4078 | 69-003- | 21 | FOSTER ROAD | | | 1 | 101 | Single Family | 0.76 | Cape | Baseboard Hot Water | | 1977 | R-2 |
| 4079 | 09-054- | 376 | LAKE SHORE DRIVE | | | 1 | 101 | Single Family | 0.76 | Ranch | Baseboard/Electric | | 1980 | R-2 |
| 4080 | 15-007- | 14 | SETTLERS PATH | | | 1 | 101 | Single Family | 0.76 | Cape | Baseboard Hot Water | | 1980 | R-2 |
| 4081 | 31-070- | 3 | FOX RUN | | | 1 | 101 | Single Family | 0.76 | Ranch | Baseboard Hot Water | | 1981 | R-2 |
| 4082 | 31-068- | 4 | PARTRIDGE PATH | | | 1 | 101 | Single Family | 0.76 | Colonial | Baseboard/Electric | | 1981 | R-2 |
| 4083 | 14-027- | 84 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.76 | Gambrel - | Baseboard Hot Water | | 1984 | R-2 |
| 4084 | 20-206- | 7 | BARNSIDE LANE | | | 1 | 101 | Single Family | 0.76 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 4085 | 76-025- | 23 | BOULDER BROOK ROAD | | | 1 | 101 | Single Family | 0.76 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 4086 | 08-015- | 3 | GOLF LINKS CIRCLE | | | 1 | 101 | Single Family | 0.76 | Raised Ran | Forced Air | | 1990 | R-2 |
| 4087 | 16-044- | 3 | WINDSONG ROAD | | | 1 | 101 | Single Family | 0.76 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 4088 | 16-045- | 5 | WINDSONG ROAD | | | 1 | 101 | Single Family | 0.76 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 4089 | 20-093- | 1 | BOWMANS WAY | | | 1 | 101 | Single Family | 0.76 | Contempora | Forced Air/Air Cond | | 2003 | R-2 |
| 4090 | 12-124- | 11 | JOHN EWER ROAD | | | 1 | 101 | Single Family | 0.77 | Ranch | Forced Air | | 1951 | R-2 |
| 4091 | 31-016- | 6 | JONES LANE | | | 1 | 101 | Single Family | 0.77 | Cape | Baseboard/Electric | | 1964 | R-2 |
| 4092 | 36-092- | 8 | JONES LANE | | | 1 | 101 | Single Family | 0.77 | Cape | Forced Air | | 1969 | R-2 |
| 4093 | 11-260- | 29 | PINECREST DRIVE | | | 1 | 101 | Single Family | 0.77 | Cape | Baseboard Hot Water | | 1971 | R-2 |
| 4094 | 04-047- | 6 | EVSUN DRIVE | | | 1 | 101 | Single Family | 0.77 | Saltbox | Baseboard Hot Water | | 1976 | R-2 |
| 4095 | 77-012- | 43 | BOULDER BROOK ROAD | | | 1 | 101 | Single Family | 0.77 | Colonial | Baseboard/Electric | | 1977 | R-2 |
| 4096 | 15-085- | 38 | OLD FIELDS ROAD | | | 1 | 101 | Single Family | 0.77 | Ranch | Forced Air | | 1977 | R-2 |
| 4097 | 76-027- | 27 | BOULDER BROOK ROAD | | | 1 | 101 | Single Family | 0.77 | Colonial | Baseboard Hot Water | | 1979 | R-2 |
| 4098 | 23-391- | 17 | FOX HILL LANE | | | 1 | 101 | Single Family | 0.77 | Cape | Baseboard Hot Water | | 1981 | R-2 |
| 4099 | 11-247- | 1 | BURKE LANE | | | 1 | 101 | Single Family | 0.77 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 4100 | 31-090- | 10 | FOX RUN | | | 1 | 101 | Single Family | 0.77 | Cape | Baseboard Hot Water | | 1985 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | 05-057- | 8 | JASPER LANE | | | 1 | 101 | Single Family | 0.77 | Ranch | Baseboard Hot Water | | 1985 | R-2 |
| 4102 | 06-383- | 10 | LAUREL CIRCLE | | | 1 | 101 | Single Family | 0.77 | Cape | Baseboard/Electric | | 1986 | R-2 |
| 4103 | 40-045- | 10 | GRAY BIRCH ROAD | | | 1 | 101 | Single Family | 0.77 | Colonial | Baseboard Hot Water | | 1987 | R-2 |
| 4104 | 20-030- | 15 | STEPPINGSTONE LANE | | | 1 | 101 | Single Family | 0.77 | Colonial | Baseboard Hot Water | | 1990 | R-2 |
| 4105 | 11-156- | 14 | LADY SLIPPER LANE | | | 1 | 101 | Single Family | 0.77 | Colonial | Baseboard Hot Water | | 1999 | R-2 |
| 4106 | 60-002- | 339 | ROUTE 6A | | | 1 | 101 | Single Family | 0.78 | Antique 1 | Forced Air | | 1830 | R-2 |
| 4107 | 76-034- | 48 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.78 | Cottage | No Heat | | 1950 | R-2 |
| 4108 | 36-090- | 14 | JONES LANE | | | 1 | 101 | Single Family | 0.78 | Cape | Baseboard Hot Water | | 1965 | R-2 |
| 4109 | 36-089- | 16 | JONES LANE | | | 1 | 101 | Single Family | 0.78 | Ranch | Baseboard Hot Water | | 1970 | R-2 |
| 4110 | 77-002- | 48 | BOULDER BROOK ROAD | | | 1 | 101 | Single Family | 0.78 | Cape | Baseboard Hot Water | | 1980 | R-2 |
| 4111 | 14-118- | 17 | POWDER HORN WAY | | | 1 | 101 | Single Family | 0.78 | Colonial | Baseboard Hot Water | | 1983 | R-2 |
| 4112 | 40-081- | 4 | EARL ROAD | | | 1 | 101 | Single Family | 0.78 | Colonial | Baseboard/Electric | | 1984 | R-2 |
| 4113 | 22-144- | 6 | DAVIDS WAY | | | 1 | 101 | Single Family | 0.78 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 4114 | 11-070- | 89 | ROUTE 130 | | | 1 | 101 | Single Family | 0.78 | Ranch | Baseboard Hot Water | | 1987 | R-2 |
| 4115 | 09-004- | 3 | JABEZ JONES ROAD | | | 1 | 101 | Single Family | 0.78 | Cape | Baseboard Hot Water | | 1992 | R-2 |
| 4116 | 28-200- | 17 | CASTLE LANE | | | 1 | 101 | Single Family | 0.78 | Cape | Forced Air | | 1998 | R-2 |
| 4117 | 54-027- | 12 | LINDEN ROAD | | | 1 | 101 | Single Family | 0.79 | Contempora | Baseboard/Electric | | 1967 | R-2 |
| 4118 | 68-061- | 14 | BOULDER BROOK ROAD | | | 1 | 101 | Single Family | 0.79 | Colonial | Baseboard Hot Water | | 1979 | R-2 |
| 4119 | 23-231- | 213 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.79 | Cape | Baseboard Hot Water | | 1979 | R-2 |
| 4120 | 23-536- | 2 | EASTERLY DRIVE | | | 1 | 101 | Single Family | 0.79 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 4121 | 14-231- | 22 | HUNTERS TRAIL | | | 1 | 101 | Single Family | 0.79 | Other | Baseboard Hot Water | | 1987 | R-2 |
| 4122 | 09-015- | 16 | SUSAN CARSLEY WAY | | | 1 | 101 | Single Family | 0.79 | Colonial | Baseboard Hot Water | | 1992 | R-2 |
| 4123 | 06-031- | 6 | CROSS HILL ROAD | | | 1 | 101 | Single Family | 0.79 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 4124 | 20-216- | 7 | HARVEST LANE | | | 1 | 101 | Single Family | 0.79 | Colonial | Baseboard Hot Water | | 1993 | R-2 |
| 4125 | 16-035- | 23 | PLEASANTWOOD DRIVE | | | 1 | 101 | Single Family | 0.79 | Colonial | Forced Air | | 1995 | R-2 |
| 4126 | 16-042- | 60 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 0.79 | Cape | Baseboard Hot Water | | 1996 | R-2 |
| 4127 | 15-010- | 8 | SETTLERS PATH | | | 1 | 101 | Single Family | 0.79 | Cape | Baseboard Hot Water | | 2000 | R-2 |
| 4128 | 85-011- | 96 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.80 | Cape | Baseboard/Electric | | 1978 | R-2 |
| 4129 | 57-032- | 10 | SHAW STREET | | | 1 | 101 | Single Family | 0.80 | Cape | Baseboard Hot Water | | 1979 | R-2 |
| 4130 | 22-085- | 9 | AVON DRIVE | | | 1 | 101 | Single Family | 0.80 | Gambrel - | Baseboard Hot Water | | 1982 | R-2 |
| 4131 | 20-016- | 2 | HOLIDAY LANE | | | 1 | 101 | Single Family | 0.80 | Cape | Baseboard/Electric | | 1985 | R-2 |
| 4132 | 13-042- | 4 | SPINNAKER STREET | | | 1 | 101 | Single Family | 0.80 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 4133 | 16-054- | 6 | SONGBIRD CIRCLE | | | 1 | 101 | Single Family | 0.80 | Gambrel - | Baseboard Hot Water | | 1987 | R-2 |
| 4134 | 09-007- | 6 | JABEZ JONES ROAD | | | 1 | 101 | Single Family | 0.80 | Ranch | Forced Air/Air Cond | | 1988 | R-2 |
| 4135 | 03-067- | 15 | WIDOW COOMBS WALK | | | 1 | 101 | Single Family | 0.80 | Colonial | Baseboard Hot Water | | 1988 | R-2 |
| 4136 | 03-065- | 11 | WIDOW COOMBS WALK | | | 1 | 101 | Single Family | 0.80 | Cape | Forced Air | | 1989 | R-2 |
| 4137 | 68-024- | 3 | JUNIPER HILL ROAD | | | 1 | 101 | Single Family | 0.81 | Ranch | Baseboard Hot Water | | 1970 | R-2 |
| 4138 | 14-234- | 16 | HUNTERS TRAIL | | | 1 | 101 | Single Family | 0.81 | Cape | Baseboard Hot Water | | 1972 | R-2 |
| 4139 | 55-196- | 21 | OAK RIDGE ROAD | | | 1 | 101 | Single Family | 0.81 | Cape | Baseboard/Electric | | 1974 | R-2 |
| 4140 | 12-010- | 2 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 0.81 | Cape | Baseboard Hot Water | | 1976 | R-2 |
| 4141 | 12-009- | 2 | HUCKLEBERRY LANE | | | 1 | 101 | Single Family | 0.81 | Gambrel - | Baseboard Hot Water | | 1977 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4142 | 20-208- | 8 | BARNSIDE LANE | | | 1 | 101 | Single Family | 0.81 | Saltbox | Baseboard Hot Water | | 1987 | R-2 |
| 4143 | 11-135- | 31 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 0.81 | Cape | Baseboard Hot Water | | 1990 | R-2 |
| 4144 | 20-160- | 31 | HIGHFIELD DRIVE | | | 1 | 101 | Single Family | 0.81 | Colonial | Baseboard Hot Water | | 1993 | R-2 |
| 4145 | 16-004- | 35 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 0.81 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 4146 | 04-017- | 9 | SOUTHFIELD LANE | | | 1 | 101 | Single Family | 0.81 | Cape | Baseboard Hot Water | | 1997 | R-2 |
| 4147 | 11-155- | 16 | LADY SLIPPER LANE | | | 1 | 101 | Single Family | 0.81 | Colonial | Forced Air/Air Cond | | 2001 | R-2 |
| 4148 | 11-154- | 15 | LADY SLIPPER LANE | | | 1 | 101 | Single Family | 0.81 | Colonial | Forced Air/Air Cond | | 2002 | R-2 |
| 4149 | 14-220- | 17 | OPEN TRAIL ROAD | | | 1 | 101 | Single Family | 0.81 | Contempora | Forced Air/Air Cond | | 2003 | R-2 |
| 4150 | 09-220- | 24 | REFLECTION DRIVE | | | 1 | 101 | Single Family | 0.81 | Cape | Forced Air/Air Cond | | 2003 | R-2 |
| 4151 | 85-015- | 88 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.82 | Ranch | No Heat | | 1949 | R-2 |
| 4152 | 55-143- | 38 | WING BOULEVARD EAST | | | 1 | 101 | Single Family | 0.82 | Cape | Baseboard Hot Water | | 1955 | R-2 |
| 4153 | 30-202- | 5 | GREAT HILLS DRIVE | | | 1 | 101 | Single Family | 0.82 | Garrison | Solar | | 1975 | R-2 |
| 4154 | 76-043- | 34 | BOULDER BROOK ROAD | | | 1 | 101 | Single Family | 0.82 | Garrison | Baseboard Hot Water | | 1978 | R-2 |
| 4155 | 14-142- | 32 | NEWTOWN ROAD | | | 1 | 101 | Single Family | 0.82 | Cape | Baseboard Hot Water | | 1979 | R-2 |
| 4156 | 31-064- | 3 | PARTRIDGE PATH | | | 1 | 101 | Single Family | 0.82 | Colonial | Baseboard Hot Water | | 1985 | R-2 |
| 4157 | 05-259- | 12 | LINDA LANE | | | 1 | 101 | Single Family | 0.82 | Saltbox | Forced Air | | 1986 | R-2 |
| 4158 | 09-006- | 8 | JABEZ JONES ROAD | | | 1 | 101 | Single Family | 0.82 | Cape | Baseboard Hot Water | | 1997 | R-2 |
| 4159 | 11-165- | 5 | LICHEN LANE | | | 1 | 101 | Single Family | 0.82 | Colonial | Forced Air/Air Cond | | 2003 | R-2 |
| 4160 | 24-187- | 111 | POPPLE BOTTOM ROAD | | | 1 | 101 | Single Family | 0.83 | Old Style | Forced Air | | 1962 | R-2 |
| 4161 | 77-016- | 29 | FOSTER ROAD | | | 1 | 101 | Single Family | 0.83 | Cape | Forced Air | | 1972 | R-2 |
| 4162 | 76-028- | 29 | BOULDER BROOK ROAD | | | 1 | 101 | Single Family | 0.83 | Saltbox | Baseboard/Electric | | 1974 | R-2 |
| 4163 | 14-122- | 22 | POWDER HORN WAY | | | 1 | 101 | Single Family | 0.83 | Colonial | Baseboard Hot Water | | 1977 | R-2 |
| 4164 | 31-071- | 5 | FOX RUN | | | 1 | 101 | Single Family | 0.83 | Garrison | Baseboard Hot Water | | 1978 | R-2 |
| 4165 | 11-088- | 11 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 0.83 | Gambrel - | Baseboard/Electric | | 1979 | R-2 |
| 4166 | 14-144- | 28 | NEWTOWN ROAD | | | 1 | 101 | Single Family | 0.83 | Ranch | Baseboard/Electric | | 1984 | R-2 |
| 4167 | 14-123- | 20 | POWDER HORN WAY | | | 1 | 101 | Single Family | 0.83 | Gambrel - | Baseboard Hot Water | | 1984 | R-2 |
| 4168 | 06-280- | 4 | ROUTE 130 | | | 1 | 101 | Single Family | 0.83 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 4169 | 16-053- | 8 | SONGBIRD CIRCLE | | | 1 | 101 | Single Family | 0.83 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 4170 | 08-096- | 5 | EMILYS LANE | | | 1 | 101 | Single Family | 0.83 | Colonial | Baseboard Hot Water | | 1988 | R-2 |
| 4171 | 09-285- | 2 | MOSSY BOTTOM LANE | | | 1 | 101 | Single Family | 0.83 | Contempora | Forced Air/Air Cond | | 2002 | R-2 |
| 4172 | 60-036- | 18 | ATWOOD STROLL | | | 1 | 101 | Single Family | 0.83 | Contempora | Forced Air/Air Cond | | 2004 | R-2 |
| 4173 | 60-037- | 4 | QUIET STREET | | | 1 | 101 | Single Family | 0.83 | Colonial | Forced Air/Air Cond | | 2004 | R-2 |
| 4174 | 70-033- | 53 | PINE ROAD | | | 1 | 101 | Single Family | 0.84 | Ranch | Forced Air | | 1959 | R-2 |
| 4175 | 54-036- | 24 | TORREY ROAD | | | 1 | 101 | Single Family | 0.84 | Gambrel - | Baseboard Hot Water | | 1975 | R-2 |
| 4176 | 23-496- | 127 | PINKHAM ROAD | | | 1 | 101 | Single Family | 0.84 | Ranch | Baseboard Hot Water | | 1977 | R-2 |
| 4177 | 04-012- | 298 | MEIGGS-BACKUS ROAD | | | 1 | 101 | Single Family | 0.84 | Contempora | Baseboard Hot Water | | 1986 | R-2 |
| 4178 | 08-062- | 5 | JEDIDIAHS PATH | | | 1 | 101 | Single Family | 0.84 | Ranch | Baseboard Hot Water | | 1989 | R-2 |
| 4179 | 03-028- | 8 | WIDOW COOMBS WALK | | | 1 | 101 | Single Family | 0.84 | Cape | Baseboard Hot Water | | 1989 | R-2 |
| 4180 | 11-166- | 7 | LICHEN LANE | | | 1 | 101 | Single Family | 0.84 | Colonial | Forced Air/Air Cond | | 2000 | R-2 |
| 4181 | 67-029- | 239 | ROUTE 6A | | | 1 | 101 | Single Family | 0.85 | Cape | Baseboard Hot Water | | 1947 | R-2 |
| 4182 | 54-024- | 9 | LINDEN ROAD | | | 1 | 101 | Single Family | 0.85 | Cape | Baseboard Hot Water | | 1969 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4183 | 77-001- | 50 | BOULDER BROOK ROAD | | | 1 | 101 | Single Family | 0.85 | Ranch | Forced Air | | 1972 | R-2 |
| 4184 | 11-261- | 28 | PINECREST DRIVE | | | 1 | 101 | Single Family | 0.85 | Gambrel - | Baseboard/Electric | | 1973 | R-2 |
| 4185 | 23-495- | 19 | TURTLE COVE ROAD | | | 1 | 101 | Single Family | 0.85 | Ranch | Baseboard Hot Water | | 1978 | R-2 |
| 4186 | 40-044- | 9 | GRAY BIRCH ROAD | | | 1 | 101 | Single Family | 0.85 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 4187 | 06-398- | 43 | DEEP WOOD DRIVE | | | 1 | 101 | Single Family | 0.85 | Cape | Forced Air | | 1984 | R-2 |
| 4188 | 03-027- | 10 | WIDOW COOMBS WALK | | | 1 | 101 | Single Family | 0.85 | Ranch | Baseboard Hot Water | | 1988 | R-2 |
| 4189 | 03-063- | 5 | WIDOW COOMBS WALK | | | 1 | 101 | Single Family | 0.85 | Ranch | Baseboard Hot Water | | 1988 | R-2 |
| 4190 | 08-209- | 17 | EARLY RED CIRCLE | | | 1 | 101 | Single Family | 0.85 | Ranch | Forced Air | | 1990 | R-2 |
| 4191 | 54-018- | 23 | TORREY ROAD | | | 1 | 101 | Single Family | 0.85 | Colonial | Baseboard Hot Water | | 2002 | R-2 |
| 4192 | 68-002- | 271 | ROUTE 6A | | | 1 | 101 | Single Family | 0.86 | Contempora | Baseboard Hot Water | | 1964 | R-2 |
| 4193 | 24-059- | 22 | POND VIEW DRIVE | | | 1 | 101 | Single Family | 0.86 | Cape | Baseboard Hot Water | | 1980 | R-2 |
| 4194 | 14-095- | 2 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 0.86 | Ranch | Baseboard Hot Water | | 1981 | R-2 |
| 4195 | 14-097- | 32 | RACE LANE | | | 1 | 101 | Single Family | 0.86 | Ranch | Baseboard Hot Water | | 1981 | R-2 |
| 4196 | 14-096- | 36 | RACE LANE | | | 1 | 101 | Single Family | 0.86 | Ranch | Baseboard Hot Water | | 1982 | R-2 |
| 4197 | 16-002- | 16 | WINDSONG ROAD | | | 1 | 101 | Single Family | 0.86 | Colonial | Baseboard Hot Water | | 1997 | R-2 |
| 4198 | 31-168- | 5 | CRESCENT HILL ROAD | | | 1 | 101 | Single Family | 0.86 | Colonial | Baseboard Hot Water | | 2003 | R-2 |
| 4199 | 85-006- | 106 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.87 | Cottage | No Heat | | 1956 | R-2 |
| 4200 | 55-200- | 35 | OAK RIDGE ROAD | | | 1 | 101 | Single Family | 0.87 | Saltbox | Forced Air | | 1972 | R-2 |
| 4201 | 31-119- | 31 | WOLF HILL | | | 1 | 101 | Single Family | 0.87 | Colonial | Baseboard Hot Water | | 1976 | R-2 |
| 4202 | 30-227- | 4 | GREAT HILLS DRIVE | | | 1 | 101 | Single Family | 0.87 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 4203 | 03-066- | 13 | WIDOW COOMBS WALK | | | 1 | 101 | Single Family | 0.87 | Colonial | Baseboard Hot Water | | 1989 | R-2 |
| 4204 | 67-008- | 230 | ROUTE 6A | | | 1 | 101 | Single Family | 0.88 | Ranch | Baseboard Hot Water | | 1956 | R-2 |
| 4205 | 13-213- | 50 | JOHN EWER ROAD | | | 1 | 101 | Single Family | 0.88 | Ranch | Forced Air | | 1962 | R-2 |
| 4206 | 15-008- | 12 | SETTLERS PATH | | | 1 | 101 | Single Family | 0.88 | Cape | Forced Air | | 1972 | R-2 |
| 4207 | 50-088- | 14 | MEADOW SPRING DRIVE | | | 1 | 101 | Single Family | 0.88 | Cape | Baseboard Hot Water | | 1976 | R-2 |
| 4208 | 23-463- | 128 | PINKHAM ROAD | | | 1 | 101 | Single Family | 0.88 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 4209 | 54-022- | 5 | LINDEN ROAD | | | 1 | 101 | Single Family | 0.88 | Colonial | Baseboard Hot Water | | 1986 | R-2 |
| 4210 | 20-207- | 9 | BARNSIDE LANE | | | 1 | 101 | Single Family | 0.88 | Colonial | Baseboard Hot Water | | 1988 | R-2 |
| 4211 | 54-023- | 7 | LINDEN ROAD | | | 1 | 101 | Single Family | 0.88 | Contempora | Fl Rad Hot Wtr | | 1994 | R-2 |
| 4212 | 14-199- | 10 | WINTERGREEN LANE | | | 1 | 101 | Single Family | 0.88 | Cape | Baseboard Hot Water | | 2000 | R-2 |
| 4213 | 13-142- | 61 | BOARDLEY ROAD | | | 1 | 101 | Single Family | 0.88 | Ranch | Forced Air | | 2004 | R-2 |
| 4214 | 61-081- | 28 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 0.89 | Ranch | Forced Air | | 1958 | R-2 |
| 4215 | 57-029- | 37 | LEONARD ROAD | | | 1 | 101 | Single Family | 0.89 | Contempora | Baseboard/Electric | | 1965 | R-2 |
| 4216 | 55-199- | 33 | OAK RIDGE ROAD | | | 1 | 101 | Single Family | 0.89 | Cape | Baseboard Hot Water | | 1971 | R-2 |
| 4217 | 54-014- | 15 | TORREY ROAD | | | 1 | 101 | Single Family | 0.89 | Cape | Baseboard Hot Water | | 1982 | R-2 |
| 4218 | 55-194- | 11 | OAK RIDGE ROAD | | | 1 | 101 | Single Family | 0.89 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 4219 | 31-066- | 8 | PARTRIDGE PATH | | | 1 | 101 | Single Family | 0.89 | Colonial | Baseboard Hot Water | | 1986 | R-2 |
| 4220 | 05-266- | 3 | NERAK WAY | | | 1 | 101 | Single Family | 0.89 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 4221 | 28-201- | 19 | CASTLE LANE | | | 1 | 101 | Single Family | 0.89 | Cape | Forced Air | | 1998 | R-2 |
| 4222 | 18-151- | 5 | NAUMKEAG LANE | | | 1 | 101 | Single Family | 0.89 | Ranch | Baseboard Hot Water | | 1998 | R-2 |
| 4223 | 36-034- | 6 | ANDERSEN AVENUE | | | 1 | 101 | Single Family | 0.90 | Raised Ran | Baseboard Hot Water | | 1969 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4224 | 54-029- | 8 | LINDEN ROAD | | | 1 | 101 | Single Family | 0.90 | Gambrel - | Baseboard Hot Water | | 1969 | R-2 |
| 4225 | 35-048- | 14 | JUNE LANE | | | 1 | 101 | Single Family | 0.90 | Cape | Baseboard Hot Water | | 1971 | R-2 |
| 4226 | 20-002- | 7 | INDIAN TRAIL | | | 1 | 101 | Single Family | 0.90 | Gambrel - | Baseboard Hot Water | | 1985 | R-2 |
| 4227 | 03-033- | 304 | MEIGGS-BACKUS ROAD | | | 1 | 101 | Single Family | 0.90 | Cape | Baseboard Hot Water | | 1989 | R-2 |
| 4228 | 68-010- | 5 | HILL WOOD WAY | | | 1 | 101 | Single Family | 0.90 | Colonial | Baseboard Hot Water | | 1991 | R-2 |
| 4229 | 08-185-035 | 48 | SCONSET CIRCLE | | | 1 | 101 | Single Family | 0.90 | Cape | Forced Air | | 1991 | R-2 |
| 4230 | 26-009- | 18 | CRESCENT HILL ROAD | | | 1 | 101 | Single Family | 0.90 | Colonial | Forced Air/Air Cond | | 2002 | R-2 |
| 4231 | 66-046- | 204 | ROUTE 6A | | | 1 | 101 | Single Family | 0.91 | Antique 1 | Forced Air | | 1750 | R-2 |
| 4232 | 40-064- | 1 | MANOR DRIVE | | | 1 | 101 | Single Family | 0.91 | Ranch | Forced Air | | 1940 | R-2 |
| 4233 | 40-052- | 10 | CRESTVIEW DRIVE | | | 1 | 101 | Single Family | 0.91 | Gambrel - | Baseboard Hot Water | | 1971 | R-2 |
| 4234 | 59-011- | 295 | ROUTE 6A | | | 1 | 101 | Single Family | 0.91 | Cape | Baseboard Hot Water | | 1971 | R-2 |
| 4235 | 21-003- | 40 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 0.91 | Ranch | Baseboard Hot Water | | 1973 | R-2 |
| 4236 | 17-203- | 14 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.91 | Garrison | Baseboard Hot Water | | 1978 | R-2 |
| 4237 | 17-211- | 12 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.91 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 4238 | 17-212- | 10 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.91 | Saltbox | Baseboard Hot Water | | 1978 | R-2 |
| 4239 | 17-213- | 8 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.91 | Gambrel - | Baseboard Hot Water | | 1978 | R-2 |
| 4240 | 68-047- | 5 | STONEFIELD DRIVE | | | 1 | 101 | Single Family | 0.91 | Colonial | Baseboard Hot Water | | 1978 | R-2 |
| 4241 | 25-071- | 38 | CHASE ROAD | | | 1 | 101 | Single Family | 0.91 | Ranch | Baseboard/Electric | | 1979 | R-2 |
| 4242 | 14-018- | 1 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 0.91 | Other | Baseboard Hot Water | | 1979 | R-2 |
| 4243 | 57-031- | 12 | SHAW STREET | | | 1 | 101 | Single Family | 0.91 | Cape | Forced Air/Air Cond | | 1983 | R-2 |
| 4244 | 50-033- | 12 | WINDMILL BOG WAY | | | 1 | 101 | Single Family | 0.91 | Cape | Forced Air | | 1984 | R-2 |
| 4245 | 10-023- | 29 | MEREDITH ROAD | | | 1 | 101 | Single Family | 0.91 | Other | Baseboard Hot Water | | 1985 | R-2 |
| 4246 | 55-159- | 47 | LONGHILL DRIVE | | | 1 | 101 | Single Family | 0.91 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 4247 | 05-267- | 10 | JODY LANE | | | 1 | 101 | Single Family | 0.91 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 4248 | 17-205- | 6 | PETERS POND DRIVE | | | 1 | 101 | Single Family | 0.91 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 4249 | 20-107- | 109 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 0.91 | Contempora | Forced Air | | 1994 | R-2 |
| 4250 | 61-084- | 9 | PLOUGHED NECK ROAD EXT | | | 1 | 101 | Single Family | 0.91 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 4251 | 17-201- | 22 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.91 | Colonial | Baseboard Hot Water | | 1998 | R-2 |
| 4252 | 26-006- | 9 | CRESCENT HILL ROAD | | | 1 | 101 | Single Family | 0.91 | Colonial | Forced Air/Air Cond | | 2003 | R-2 |
| 4253 | 31-166- | 1 | CRESCENT HILL ROAD | | | 1 | 101 | Single Family | 0.91 | Colonial | Forced Air/Air Cond | | 2003 | R-2 |
| 4254 | 31-169- | 7 | CRESCENT HILL ROAD | | | 1 | 101 | Single Family | 0.91 | Colonial | Forced Air/Air Cond | | 2004 | R-2 |
| 4255 | 68-030- | 28 | SPRING HILL ROAD | | | 1 | 101 | Single Family | 0.92 | Old Style | Baseboard Hot Water | | 1857 | R-2 |
| 4256 | 13-140- | 69 | BOARDLEY ROAD | | | 1 | 101 | Single Family | 0.92 | Ranch | Forced Air | | 1959 | R-2 |
| 4257 | 13-134- | 83 | BOARDLEY ROAD | | | 1 | 101 | Single Family | 0.92 | Cape | Forced Air | | 1960 | R-2 |
| 4258 | 55-209- | 20 | LONGHILL DRIVE | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard Hot Water | | 1962 | R-2 |
| 4259 | 23-195- | 185 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.92 | Ranch | Forced Air | | 1970 | R-2 |
| 4260 | 13-156- | 53 | BOARDLEY ROAD | | | 1 | 101 | Single Family | 0.92 | Ranch | Baseboard Hot Water | | 1972 | R-2 |
| 4261 | 31-042- | 268 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 0.92 | Raised Ran | Baseboard Hot Water | | 1972 | R-2 |
| 4262 | 31-052- | 230 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 0.92 | Contempora | Baseboard Hot Water | | 1972 | R-2 |
| 4263 | 11-054- | 43 | ROUTE 130 | | | 1 | 101 | Single Family | 0.92 | Ranch | Baseboard Hot Water | | 1973 | R-2 |
| 4264 | 76-026- | 25 | BOULDER BROOK ROAD | | | 1 | 101 | Single Family | 0.92 | Ranch | Baseboard Hot Water | | 1974 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4265 | 50-009- | 33 | MEADOW SPRING DRIVE | | | 1 | 101 | Single Family | 0.92 | Cape | Forced Air | | 1974 | R-2 |
| 4266 | 08-190- | 94 | BOARDLEY ROAD | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard Hot Water | | 1976 | R-2 |
| 4267 | 25-072- | 36 | CHASE ROAD | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard Hot Water | | 1976 | R-2 |
| 4268 | 13-159- | 43 | BOARDLEY ROAD | | | 1 | 101 | Single Family | 0.92 | Saltbox | Baseboard Hot Water | | 1977 | R-2 |
| 4269 | 13-194- | 89 | BOARDLEY ROAD | | | 1 | 101 | Single Family | 0.92 | Ranch | Baseboard Hot Water | | 1977 | R-2 |
| 4270 | 11-248- | 5 | BURKE LANE | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard Hot Water | | 1977 | R-2 |
| 4271 | 68-044- | 1 | BOULDER BROOK ROAD | | | 1 | 101 | Single Family | 0.92 | Gambrel - | Baseboard Hot Water | | 1978 | R-2 |
| 4272 | 30-109- | 85 | CHASE ROAD | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 4273 | 50-008- | 31 | MEADOW SPRING DRIVE | | | 1 | 101 | Single Family | 0.92 | Contempora | Baseboard Hot Water | | 1978 | R-2 |
| 4274 | 30-110- | 188 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 4275 | 23-196- | 195 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.92 | Ranch | Baseboard/Electric | | 1978 | R-2 |
| 4276 | 68-045- | 1 | STONEFIELD DRIVE | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 4277 | 67-040- | 3 | NYE STREET | | | 1 | 101 | Single Family | 0.92 | Old Style | Forced Air | | 1980 | R-2 |
| 4278 | 20-123- | 34 | POPPLE BOTTOM ROAD | | | 1 | 101 | Single Family | 0.92 | Other | Baseboard/Electric | | 1980 | R-2 |
| 4279 | 23-027- | 1 | BRADDOCK CIRCLE | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard/Electric | | 1981 | R-2 |
| 4280 | 17-154- | 105 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.92 | Ranch | Baseboard/Electric | | 1981 | R-2 |
| 4281 | 23-191- | 165 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.92 | Saltbox | Baseboard/Electric | | 1981 | R-2 |
| 4282 | 23-192- | 167 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.92 | Ranch | Baseboard/Electric | | 1981 | R-2 |
| 4283 | 68-046- | 3 | STONEFIELD DRIVE | | | 1 | 101 | Single Family | 0.92 | Gambrel - | Baseboard/Electric | | 1981 | R-2 |
| 4284 | 20-119- | 108 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard Hot Water | | 1982 | R-2 |
| 4285 | 23-098- | 47 | KENSINGTON DRIVE | | | 1 | 101 | Single Family | 0.92 | Cape | Forced Air | | 1982 | R-2 |
| 4286 | 17-152- | 99 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard Hot Water | | 1982 | R-2 |
| 4287 | 23-003- | 113 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.92 | Garrison | Baseboard/Electric | | 1982 | R-2 |
| 4288 | 23-004- | 117 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.92 | Ranch | Baseboard Hot Water | | 1982 | R-2 |
| 4289 | 30-139- | 45 | VILLAGE DRIVE | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard Hot Water | | 1982 | R-2 |
| 4290 | 13-168- | 44 | BOARDLEY ROAD | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard/Electric | | 1983 | R-2 |
| 4291 | 13-169- | 48 | BOARDLEY ROAD | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard/Electric | | 1983 | R-2 |
| 4292 | 17-146- | 274 | COTUIT ROAD | | | 1 | 101 | Single Family | 0.92 | Ranch | Baseboard/Electric | | 1983 | R-2 |
| 4293 | 20-120- | 106 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard/Electric | | 1983 | R-2 |
| 4294 | 13-111- | 88 | JOHN EWER ROAD | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 4295 | 23-032- | 101 | LYNDSEY WAY | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 4296 | 17-199- | 28 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.92 | Garrison | Baseboard/Electric | | 1983 | R-2 |
| 4297 | 17-202- | 18 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.92 | Garrison | Baseboard Hot Water | | 1983 | R-2 |
| 4298 | 23-001- | 107 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard/Electric | | 1983 | R-2 |
| 4299 | 23-021- | 121 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.92 | Garrison | Baseboard Hot Water | | 1983 | R-2 |
| 4300 | 23-023- | 127 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.92 | Ranch | Baseboard/Electric | | 1983 | R-2 |
| 4301 | 23-025- | 133 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.92 | Garrison | Forced Air | | 1983 | R-2 |
| 4302 | 23-187- | 153 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.92 | Garrison | Baseboard/Electric | | 1983 | R-2 |
| 4303 | 20-112- | 5 | WEAVER WAY | | | 1 | 101 | Single Family | 0.92 | Gambrel - | Baseboard Hot Water | | 1983 | R-2 |
| 4304 | 22-131- | 300 | COTUIT ROAD | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 4305 | 22-132- | 296 | COTUIT ROAD | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard Hot Water | | 1984 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4306 | 22-179- | 280 | COTUIT ROAD | | | 1 | 101 | Single Family | 0.92 | Ranch | Baseboard Hot Water | | 1984 | R-2 |
| 4307 | 18-082- | 202 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 0.92 | Ranch | Baseboard Hot Water | | 1984 | R-2 |
| 4308 | 31-041- | 29 | GREAT MARSH ROAD | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard/Electric | | 1984 | R-2 |
| 4309 | 18-001- | 110 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.92 | Ranch | Forced Air | | 1984 | R-2 |
| 4310 | 23-002- | 111 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.92 | Ranch | Baseboard Hot Water | | 1984 | R-2 |
| 4311 | 23-022- | 125 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.92 | Ranch | Baseboard/Electric | | 1984 | R-2 |
| 4312 | 23-024- | 131 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard/Electric | | 1984 | R-2 |
| 4313 | 23-188- | 155 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.92 | Cape | Forced Air | | 1984 | R-2 |
| 4314 | 23-538- | 116 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.92 | Ranch | Baseboard Hot Water | | 1984 | R-2 |
| 4315 | 23-539- | 114 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.92 | Ranch | Baseboard Hot Water | | 1984 | R-2 |
| 4316 | 23-540- | 112 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.92 | Ranch | Forced Air | | 1984 | R-2 |
| 4317 | 20-135- | 8 | CHRISTINA LANE | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard/Electric | | 1985 | R-2 |
| 4318 | 20-137- | 4 | CHRISTINA LANE | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard/Electric | | 1985 | R-2 |
| 4319 | 17-145- | 276 | COTUIT ROAD | | | 1 | 101 | Single Family | 0.92 | Ranch | Forced Air | | 1985 | R-2 |
| 4320 | 17-177- | 234 | COTUIT ROAD | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 4321 | 18-074- | 230 | COTUIT ROAD | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 4322 | 23-100- | 44 | KENSINGTON DRIVE | | | 1 | 101 | Single Family | 0.92 | Gambrel - | Baseboard Hot Water | | 1985 | R-2 |
| 4323 | 55-158- | 43 | LONGHILL DRIVE | | | 1 | 101 | Single Family | 0.92 | Colonial | Baseboard Hot Water | | 1985 | R-2 |
| 4324 | 55-211- | 14 | LONGHILL DRIVE | | | 1 | 101 | Single Family | 0.92 | Colonial | Baseboard Hot Water | | 1985 | R-2 |
| 4325 | 58-011- | 2 | MARY LEAL LANE | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 4326 | 18-003- | 102 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 4327 | 18-004- | 100 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 4328 | 17-164- | 248 | COTUIT ROAD | | | 1 | 101 | Single Family | 0.92 | Ranch | Baseboard Hot Water | | 1986 | R-2 |
| 4329 | 17-165- | 246 | COTUIT ROAD | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 4330 | 23-095- | 41 | KENSINGTON DRIVE | | | 1 | 101 | Single Family | 0.92 | Colonial | Baseboard Hot Water | | 1986 | R-2 |
| 4331 | 23-096- | 43 | KENSINGTON DRIVE | | | 1 | 101 | Single Family | 0.92 | Contempora | Baseboard/Electric | | 1986 | R-2 |
| 4332 | 30-154- | 8 | TUPELO TERRACE | | | 1 | 101 | Single Family | 0.92 | Cape | Forced Air/Air Cond | | 1986 | R-2 |
| 4333 | 13-123- | 22 | VIKING LANE | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 4334 | 13-125- | 18 | VIKING LANE | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 4335 | 20-113- | 7 | WEAVER WAY | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 4336 | 07-201- | 26 | ANCHOR DRIVE | | | 1 | 101 | Single Family | 0.92 | Garrison | Baseboard Hot Water | | 1987 | R-2 |
| 4337 | 13-135- | 81 | BOARDLEY ROAD | | | 1 | 101 | Single Family | 0.92 | Colonial | Baseboard Hot Water | | 1987 | R-2 |
| 4338 | 23-031- | 2 | BRADDOCK CIRCLE | | | 1 | 101 | Single Family | 0.92 | Saltbox | Forced Air | | 1987 | R-2 |
| 4339 | 20-131- | 5 | CHRISTINA LANE | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard/Electric | | 1987 | R-2 |
| 4340 | 20-132- | 7 | CHRISTINA LANE | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 4341 | 55-157- | 39 | LONGHILL DRIVE | | | 1 | 101 | Single Family | 0.92 | Colonial | Baseboard Hot Water | | 1987 | R-2 |
| 4342 | 17-204- | 4 | PETERS POND DRIVE | | | 1 | 101 | Single Family | 0.92 | Raised Ran | Baseboard/Electric | | 1987 | R-2 |
| 4343 | 20-129- | 3 | POPPLE BOTTOM ROAD | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 4344 | 13-205- | 23 | VIKING LANE | | | 1 | 101 | Single Family | 0.92 | Contempora | Baseboard Hot Water | | 1987 | R-2 |
| 4345 | 23-101- | 12 | CARVER DRIVE | | | 1 | 101 | Single Family | 0.92 | Garrison | Baseboard Hot Water | | 1988 | R-2 |
| 4346 | 23-102- | 10 | CARVER DRIVE | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard Hot Water | | 1988 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4347 | 23-103- | 8 | CARVER DRIVE | | | 1 | 101 | Single Family | 0.92 | Ranch | Baseboard Hot Water | | 1988 | R-2 |
| 4348 | 23-105- | 4 | CARVER DRIVE | | | 1 | 101 | Single Family | 0.92 | Garrison | Baseboard Hot Water | | 1988 | R-2 |
| 4349 | 23-106- | 3 | CARVER DRIVE | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 4350 | 23-110- | 11 | CARVER DRIVE | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 4351 | 23-185- | 1 | CARVER DRIVE | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 4352 | 13-003- | 149 | COTUIT ROAD | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 4353 | 13-004- | 153 | COTUIT ROAD | | | 1 | 101 | Single Family | 0.92 | Cape | Forced Air | | 1988 | R-2 |
| 4354 | 22-176- | 292 | COTUIT ROAD | | | 1 | 101 | Single Family | 0.92 | Ranch | Baseboard/Electric | | 1988 | R-2 |
| 4355 | 23-033- | 103 | LYNDSEY WAY | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 4356 | 20-194- | 7 | MEADOW LANE | | | 1 | 101 | Single Family | 0.92 | Colonial | Baseboard Hot Water | | 1988 | R-2 |
| 4357 | 18-002- | 104 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 4358 | 13-204- | 21 | VIKING LANE | | | 1 | 101 | Single Family | 0.92 | Ranch | Baseboard Hot Water | | 1988 | R-2 |
| 4359 | 18-075- | 212 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard Hot Water | | 1989 | R-2 |
| 4360 | 13-167- | 141 | HARLOW ROAD | | | 1 | 101 | Single Family | 0.92 | Ranch | Baseboard Hot Water | | 1989 | R-2 |
| 4361 | 06-216- | 1 | LIGHTHOUSE LANE | | | 1 | 101 | Single Family | 0.92 | Gambrel - | Forced Air | | 1989 | R-2 |
| 4362 | 13-124- | 20 | VIKING LANE | | | 1 | 101 | Single Family | 0.92 | Ranch | Baseboard Hot Water | | 1989 | R-2 |
| 4363 | 07-203- | 20 | ANCHOR DRIVE | | | 1 | 101 | Single Family | 0.92 | Colonial | Baseboard Hot Water | | 1990 | R-2 |
| 4364 | 23-094- | 39 | KENSINGTON DRIVE | | | 1 | 101 | Single Family | 0.92 | Cape | Forced Air/Air Cond | | 1990 | R-2 |
| 4365 | 13-206- | 25 | VIKING LANE | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard Hot Water | | 1990 | R-2 |
| 4366 | 13-127- | 12 | VIKING LANE | | | 1 | 101 | Single Family | 0.92 | Colonial | Baseboard Hot Water | | 1991 | R-2 |
| 4367 | 13-128- | 10 | VIKING LANE | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard Hot Water | | 1991 | R-2 |
| 4368 | 13-129- | 8 | VIKING LANE | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard Hot Water | | 1991 | R-2 |
| 4369 | 06-230- | 43 | ANCHOR DRIVE | | | 1 | 101 | Single Family | 0.92 | Gambrel - | Baseboard Hot Water | | 1992 | R-2 |
| 4370 | 55-155- | 31 | LONGHILL DRIVE | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard Hot Water | | 1992 | R-2 |
| 4371 | 13-126- | 14 | VIKING LANE | | | 1 | 101 | Single Family | 0.92 | Colonial | Baseboard Hot Water | | 1992 | R-2 |
| 4372 | 06-213- | 36 | ANCHOR DRIVE | | | 1 | 101 | Single Family | 0.92 | Colonial | Baseboard Hot Water | | 1993 | R-2 |
| 4373 | 07-205- | 14 | ANCHOR DRIVE | | | 1 | 101 | Single Family | 0.92 | Cape | Forced Air | | 1993 | R-2 |
| 4374 | 23-028- | 3 | BRADDOCK CIRCLE | | | 1 | 101 | Single Family | 0.92 | Colonial | Baseboard Hot Water | | 1993 | R-2 |
| 4375 | 23-030- | 4 | BRADDOCK CIRCLE | | | 1 | 101 | Single Family | 0.92 | Colonial | Baseboard Hot Water | | 1993 | R-2 |
| 4376 | 18-087- | 186 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 0.92 | Cape | Forced Air | | 1993 | R-2 |
| 4377 | 06-119- | 77 | FALMOUTH-SANDWICH ROAD | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 4378 | 63-043- | 28 | GOOSE POINT LANE | | | 1 | 101 | Single Family | 0.92 | Contempora | Forced Air/Air Cond | | 1994 | R-2 |
| 4379 | 07-217- | 6 | LIGHTHOUSE LANE | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 4380 | 63-038- | 3 | NESTING WAY | | | 1 | 101 | Single Family | 0.92 | Cape | Forced Air/Air Cond | | 1994 | R-2 |
| 4381 | 63-036- | 34 | GOOSE POINT LANE | | | 1 | 101 | Single Family | 0.92 | Contempora | Forced Air/Air Cond | | 1995 | R-2 |
| 4382 | 63-044- | 26 | GOOSE POINT LANE | | | 1 | 101 | Single Family | 0.92 | Colonial | Forced Air/Air Cond | | 1995 | R-2 |
| 4383 | 23-099- | 46 | KENSINGTON DRIVE | | | 1 | 101 | Single Family | 0.92 | Ranch | Baseboard Hot Water | | 1995 | R-2 |
| 4384 | 07-213- | 6 | ANCHOR DRIVE | | | 1 | 101 | Single Family | 0.92 | Ranch | Forced Air | | 1996 | R-2 |
| 4385 | 14-148- | 7 | ANNE CIRCLE | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard Hot Water | | 1996 | R-2 |
| 4386 | 20-136- | 6 | CHRISTINA LANE | | | 1 | 101 | Single Family | 0.92 | Colonial | Baseboard Hot Water | | 1996 | R-2 |
| 4387 | 35-016-001 | 20 | OLD MILL ROAD | | | 1 | 101 | Single Family | 0.92 | Ranch | Baseboard Hot Water | | 1996 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4388 | 06-214- | 34 | ANCHOR DRIVE | | | 1 | 101 | Single Family | 0.92 | Contempora | Baseboard Hot Water | | 1997 | R-2 |
| 4389 | 07-211- | 7 | YACHT LANE | | | 1 | 101 | Single Family | 0.92 | Colonial | Baseboard Hot Water | | 1997 | R-2 |
| 4390 | 22-130- | 304 | COTUIT ROAD | | | 1 | 101 | Single Family | 0.92 | Ranch | Baseboard Hot Water | | 1998 | R-2 |
| 4391 | 22-180- | 278 | COTUIT ROAD | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard Hot Water | | 1998 | R-2 |
| 4392 | 63-033- | 6 | GOOSE POINT LANE | | | 1 | 101 | Single Family | 0.92 | Contempora | Forced Air/Air Cond | | 1998 | R-2 |
| 4393 | 55-168- | 4 | SCORTON MARSH ROAD | | | 1 | 101 | Single Family | 0.92 | Contempora | Baseboard Hot Water | | 1998 | R-2 |
| 4394 | 07-212- | 3 | YACHT LANE | | | 1 | 101 | Single Family | 0.92 | Saltbox | Baseboard Hot Water | | 1998 | R-2 |
| 4395 | 20-130- | 3 | CHRISTINA LANE | | | 1 | 101 | Single Family | 0.92 | Colonial | Forced Air/Air Cond | | 1999 | R-2 |
| 4396 | 63-046- | 25 | GOOSE POINT LANE | | | 1 | 101 | Single Family | 0.92 | Colonial | Forced Air/Air Cond | | 1999 | R-2 |
| 4397 | 61-002- | 2 | HERITAGE WAY | | | 1 | 101 | Single Family | 0.92 | Colonial | Forced Air/Air Cond | | 1999 | R-2 |
| 4398 | 63-034- | 10 | GOOSE POINT LANE | | | 1 | 101 | Single Family | 0.92 | Cape | Baseboard Hot Water | | 2001 | R-2 |
| 4399 | 06-228- | 5 | MAIN SAIL DRIVE | | | 1 | 101 | Single Family | 0.92 | Colonial | Forced Air/Air Cond | | 2001 | R-2 |
| 4400 | 09-250- | 5 | REFLECTION DRIVE | | | 1 | 101 | Single Family | 0.92 | Contempora | Forced Air/Air Cond | | 2001 | R-2 |
| 4401 | 07-206- | 2 | YACHT LANE | | | 1 | 101 | Single Family | 0.92 | Colonial | Forced Air/Air Cond | | 2001 | R-2 |
| 4402 | 26-007- | 11 | CRESCENT HILL ROAD | | | 1 | 101 | Single Family | 0.92 | Ranch | Radiant Hot Water | | 2002 | R-2 |
| 4403 | 07-210- | 10 | YACHT LANE | | | 1 | 101 | Single Family | 0.92 | Colonial | Baseboard Hot Water | | 2002 | R-2 |
| 4404 | 05-231- | 12 | WEST CROSSFIELD ROAD | | | 1 | 101 | Single Family | 0.92 | Colonial | Baseboard Hot Water | | 2003 | R-2 |
| 4405 | 07-204- | 18 | ANCHOR DRIVE | | | 1 | 101 | Single Family | 0.92 | Colonial | Forced Air/Air Cond | | 2004 | R-2 |
| 4406 | 06-224- | 4 | MAIN SAIL DRIVE | | | 1 | 101 | Single Family | 0.92 | Colonial | Forced Air/Air Cond | | 2004 | R-2 |
| 4407 | 59-025- | 298 | ROUTE 6A | | | 1 | 101 | Single Family | 0.93 | Antique 1 | Baseboard Hot Water | | 1896 | R-2 |
| 4408 | 31-040- | 27 | GREAT MARSH ROAD | | | 1 | 101 | Single Family | 0.93 | Raised Ran | Baseboard Hot Water | | 1972 | R-2 |
| 4409 | 50-085- | 20 | MEADOW SPRING DRIVE | | | 1 | 101 | Single Family | 0.93 | Cape | Forced Air | | 1972 | R-2 |
| 4410 | 50-012- | 39 | MEADOW SPRING DRIVE | | | 1 | 101 | Single Family | 0.93 | Cape | Baseboard Hot Water | | 1973 | R-2 |
| 4411 | 06-184- | 12 | SNAKE POND ROAD | | | 1 | 101 | Single Family | 0.93 | Cape | Baseboard Hot Water | | 1973 | R-2 |
| 4412 | 61-007- | 35 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 0.93 | Ranch | Baseboard Hot Water | | 1974 | R-2 |
| 4413 | 40-071- | 22 | MANOR DRIVE | | | 1 | 101 | Single Family | 0.93 | Saltbox | Baseboard Hot Water | | 1976 | R-2 |
| 4414 | 76-006- | 9 | STONEFIELD DRIVE | | | 1 | 101 | Single Family | 0.93 | Colonial | Baseboard Hot Water | | 1976 | R-2 |
| 4415 | 08-188- | 90 | BOARDLEY ROAD | | | 1 | 101 | Single Family | 0.93 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 4416 | 54-003- | 13 | FORT HILL ROAD | | | 1 | 101 | Single Family | 0.93 | Contempora | Baseboard/Electric | | 1978 | R-2 |
| 4417 | 56-002- | 4 | FAWN ROAD | | | 1 | 101 | Single Family | 0.93 | Cape | Forced Air | | 1979 | R-2 |
| 4418 | 76-020- | 10 | STONEFIELD DRIVE | | | 1 | 101 | Single Family | 0.93 | Cape | Baseboard Hot Water | | 1980 | R-2 |
| 4419 | 20-124- | 30 | POPPLE BOTTOM ROAD | | | 1 | 101 | Single Family | 0.93 | Saltbox | Baseboard Hot Water | | 1982 | R-2 |
| 4420 | 30-143- | 3 | HOXIE HOLLOW | | | 1 | 101 | Single Family | 0.93 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 4421 | 17-160- | 256 | COTUIT ROAD | | | 1 | 101 | Single Family | 0.93 | Contempora | Forced Air/Air Cond | | 1984 | R-2 |
| 4422 | 18-081- | 204 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 0.93 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 4423 | 13-186- | 11 | HEATHER HILL ROAD | | | 1 | 101 | Single Family | 0.93 | Contempora | Baseboard Hot Water | | 1984 | R-2 |
| 4424 | 56-003- | 45 | MEADOW SPRING DRIVE | | | 1 | 101 | Single Family | 0.93 | Cape | Baseboard/Electric | | 1984 | R-2 |
| 4425 | 17-208- | 7 | PETERS POND DRIVE | | | 1 | 101 | Single Family | 0.93 | Cape | Baseboard/Electric | | 1984 | R-2 |
| 4426 | 17-158- | 90 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.93 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 4427 | 14-146- | 3 | ANNE CIRCLE | | | 1 | 101 | Single Family | 0.93 | Ranch | Baseboard Hot Water | | 1985 | R-2 |
| 4428 | 55-210- | 18 | LONGHILL DRIVE | | | 1 | 101 | Single Family | 0.93 | Ranch | Baseboard Hot Water | | 1985 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

|  | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4429 | 58-017- | 1 | MARY LEAL LANE | | | 1 | 101 | Single Family | 0.93 | Garrison | Baseboard Hot Water | | 1985 | R-2 |
| 4430 | 23-430- | 32 | MILL ROAD | | | 1 | 101 | Single Family | 0.93 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 4431 | 18-076- | 210 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 0.93 | Cape | Baseboard/Electric | | 1986 | R-2 |
| 4432 | 20-138- | 2 | CHRISTINA LANE | | | 1 | 101 | Single Family | 0.93 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 4433 | 06-124- | 2 | PONY LANE | | | 1 | 101 | Single Family | 0.93 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 4434 | 14-147- | 5 | ANNE CIRCLE | | | 1 | 101 | Single Family | 0.93 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 4435 | 23-035- | 107 | LYNDSEY WAY | | | 1 | 101 | Single Family | 0.93 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 4436 | 18-112- | 37 | PINKHAM ROAD | | | 1 | 101 | Single Family | 0.93 | Ranch | Baseboard Hot Water | | 1988 | R-2 |
| 4437 | 18-116- | 67 | PINKHAM ROAD | | | 1 | 101 | Single Family | 0.93 | Garrison | Baseboard Hot Water | | 1988 | R-2 |
| 4438 | 18-117- | 71 | PINKHAM ROAD | | | 1 | 101 | Single Family | 0.93 | Ranch | Baseboard Hot Water | | 1988 | R-2 |
| 4439 | 23-469- | 77 | PINKHAM ROAD | | | 1 | 101 | Single Family | 0.93 | Gambrel - | Baseboard Hot Water | | 1988 | R-2 |
| 4440 | 23-470- | 81 | PINKHAM ROAD | | | 1 | 101 | Single Family | 0.93 | Ranch | Baseboard Hot Water | | 1988 | R-2 |
| 4441 | 23-471- | 85 | PINKHAM ROAD | | | 1 | 101 | Single Family | 0.93 | Gambrel - | Baseboard Hot Water | | 1988 | R-2 |
| 4442 | 23-473- | 91 | PINKHAM ROAD | | | 1 | 101 | Single Family | 0.93 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 4443 | 23-474- | 95 | PINKHAM ROAD | | | 1 | 101 | Single Family | 0.93 | Gambrel - | Baseboard/Electric | | 1988 | R-2 |
| 4444 | 23-475- | 101 | PINKHAM ROAD | | | 1 | 101 | Single Family | 0.93 | Ranch | Forced Air | | 1988 | R-2 |
| 4445 | 23-476- | 107 | PINKHAM ROAD | | | 1 | 101 | Single Family | 0.93 | Garrison | Baseboard Hot Water | | 1988 | R-2 |
| 4446 | 03-064- | 7 | WIDOW COOMBS WALK | | | 1 | 101 | Single Family | 0.93 | Ranch | Baseboard Hot Water | | 1988 | R-2 |
| 4447 | 06-231- | 45 | ANCHOR DRIVE | | | 1 | 101 | Single Family | 0.93 | Cape | Baseboard Hot Water | | 1991 | R-2 |
| 4448 | 17-001- | 6 | SPRUCE VIEW LANE | | | 1 | 101 | Single Family | 0.93 | Ranch | Baseboard Hot Water | | 1991 | R-2 |
| 4449 | 18-185- | 4 | VANBUSKIRK WAY | | | 1 | 101 | Single Family | 0.93 | Ranch | Baseboard Hot Water | | 1992 | R-2 |
| 4450 | 18-113- | 43 | PINKHAM ROAD | | | 1 | 101 | Single Family | 0.93 | Gambrel - | Baseboard Hot Water | | 1993 | R-2 |
| 4451 | 13-203- | 19 | VIKING LANE | | | 1 | 101 | Single Family | 0.93 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 4452 | 07-209- | 8 | YACHT LANE | | | 1 | 101 | Single Family | 0.93 | Contempora | Baseboard Hot Water | | 1993 | R-2 |
| 4453 | 06-219- | 31 | ANCHOR DRIVE | | | 1 | 101 | Single Family | 0.93 | Colonial | Baseboard Hot Water | | 1994 | R-2 |
| 4454 | 06-204- | 3 | LIGHTHOUSE LANE | | | 1 | 101 | Single Family | 0.93 | Colonial | Baseboard Hot Water | | 1994 | R-2 |
| 4455 | 63-039- | 5 | NESTING WAY | | | 1 | 101 | Single Family | 0.93 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 4456 | 13-032- | 2 | NOBBY WAY | | | 1 | 101 | Single Family | 0.93 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 4457 | 06-120- | 1 | PONY LANE | | | 1 | 101 | Single Family | 0.93 | Ranch | Forced Air | | 1994 | R-2 |
| 4458 | 06-217- | 27 | ANCHOR DRIVE | | | 1 | 101 | Single Family | 0.93 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 4459 | 18-085- | 190 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 0.93 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 4460 | 18-086- | 188 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 0.93 | Cape | Forced Air | | 1995 | R-2 |
| 4461 | 06-225- | 6 | MAIN SAIL DRIVE | | | 1 | 101 | Single Family | 0.93 | Colonial | Baseboard Hot Water | | 1995 | R-2 |
| 4462 | 06-229- | 1 | MAIN SAIL DRIVE | | | 1 | 101 | Single Family | 0.93 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 4463 | 56-005- | 3 | SOLOMON POND ROAD | | | 1 | 101 | Single Family | 0.93 | Colonial | Forced Air/Air Cond | | 1995 | R-2 |
| 4464 | 06-218- | 29 | ANCHOR DRIVE | | | 1 | 101 | Single Family | 0.93 | Cape | Forced Air | | 1996 | R-2 |
| 4465 | 54-005- | 29 | FORT HILL ROAD | | | 1 | 101 | Single Family | 0.93 | Colonial | Baseboard Hot Water | | 1996 | R-2 |
| 4466 | 06-206- | 7 | LIGHTHOUSE LANE | | | 1 | 101 | Single Family | 0.93 | Colonial | Baseboard Hot Water | | 1996 | R-2 |
| 4467 | 12-144- | 5 | PIERRE VERNIER DRIVE | | | 1 | 101 | Single Family | 0.93 | Cape | Baseboard Hot Water | | 1996 | R-2 |
| 4468 | 13-122- | 24 | VIKING LANE | | | 1 | 101 | Single Family | 0.93 | Ranch | Baseboard Hot Water | | 1996 | R-2 |
| 4469 | 07-033- | 36 | ARTISAN WAY | | | 1 | 101 | Single Family | 0.93 | Cape | Baseboard Hot Water | | 1997 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4470 | 13-189- | 10 | HEATHER HILL ROAD | | | 1 | 101 | Single Family | 0.93 | Cape | Baseboard Hot Water | | 1997 | R-2 |
| 4471 | 55-154- | 27 | LONGHILL DRIVE | | | 1 | 101 | Single Family | 0.93 | Cape | Baseboard Hot Water | | 1997 | R-2 |
| 4472 | 55-166- | 7 | SCORTON MARSH ROAD | | | 1 | 101 | Single Family | 0.93 | Colonial | Baseboard Hot Water | | 1998 | R-2 |
| 4473 | 56-020- | 17 | SCORTON MARSH ROAD | | | 1 | 101 | Single Family | 0.93 | Colonial | Baseboard Hot Water | | 1998 | R-2 |
| 4474 | 13-202- | 17 | VIKING LANE | | | 1 | 101 | Single Family | 0.93 | Colonial | Baseboard Hot Water | | 1998 | R-2 |
| 4475 | 22-129- | 308 | COTUIT ROAD | | | 1 | 101 | Single Family | 0.93 | Cape | Forced Air | | 1999 | R-2 |
| 4476 | 63-037- | 32 | GOOSE POINT LANE | | | 1 | 101 | Single Family | 0.93 | Gambrel - | Forced Air/Air Cond | | 1999 | R-2 |
| 4477 | 07-197- | 3 | HALEYS WAY | | | 1 | 101 | Single Family | 0.93 | Contempora | Forced Air/Air Cond | | 1999 | R-2 |
| 4478 | 14-184- | 20 | OPEN SPACE DRIVE | | | 1 | 101 | Single Family | 0.93 | Cape | Forced Air/Air Cond | | 1999 | R-2 |
| 4479 | 07-207- | 4 | YACHT LANE | | | 1 | 101 | Single Family | 0.93 | Contempora | Forced Air/Air Cond | | 1999 | R-2 |
| 4480 | 19-026- | 50 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 0.93 | Colonial | Baseboard Hot Water | | 2001 | R-2 |
| 4481 | 14-153- | 16 | NEWTOWN ROAD | | | 1 | 101 | Single Family | 0.93 | Cape | Baseboard Hot Water | | 2001 | R-2 |
| 4482 | 76-023- | 8 | STONEFIELD DRIVE | | | 1 | 101 | Single Family | 0.93 | Colonial | Forced Air/Air Cond | | 2004 | R-2 |
| 4483 | 63-035- | 15 | GOOSE POINT LANE | | | 1 | 101 | Single Family | 0.93 | Contempora | Forced Air/Air Cond | | 2005 | R-2 |
| 4484 | 36-087- | 26 | JONES LANE | | | 1 | 101 | Single Family | 0.94 | Raised Ran | Forced Air | | 1966 | R-2 |
| 4485 | 55-193- | 9 | OAK RIDGE ROAD | | | 1 | 101 | Single Family | 0.94 | Cape | Baseboard Hot Water | | 1971 | R-2 |
| 4486 | 49-037- | 1 | JOY CIRCLE | | | 1 | 101 | Single Family | 0.94 | Ranch | Baseboard Hot Water | | 1972 | R-2 |
| 4487 | 49-041- | 4 | JOY CIRCLE | | | 1 | 101 | Single Family | 0.94 | Ranch | Fl Rad Hot Wtr | | 1973 | R-2 |
| 4488 | 50-010- | 35 | MEADOW SPRING DRIVE | | | 1 | 101 | Single Family | 0.94 | Historic | Baseboard/Electric | | 1973 | R-2 |
| 4489 | 54-038- | 20 | TORREY ROAD | | | 1 | 101 | Single Family | 0.94 | Contempora | Baseboard Hot Water | | 1973 | R-2 |
| 4490 | 68-051- | 15 | STONEFIELD DRIVE | | | 1 | 101 | Single Family | 0.94 | Saltbox | Baseboard Hot Water | | 1977 | R-2 |
| 4491 | 77-013- | 45 | BOULDER BROOK ROAD | | | 1 | 101 | Single Family | 0.94 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 4492 | 56-001- | 3 | FAWN ROAD | | | 1 | 101 | Single Family | 0.94 | Gambrel - | Forced Air | | 1978 | R-2 |
| 4493 | 25-070- | 40 | CHASE ROAD | | | 1 | 101 | Single Family | 0.94 | Colonial | Baseboard/Electric | | 1980 | R-2 |
| 4494 | 35-068- | 131 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 0.94 | Garrison | Forced Air | | 1981 | R-2 |
| 4495 | 20-125- | 26 | POPPLE BOTTOM ROAD | | | 1 | 101 | Single Family | 0.94 | Cape | Baseboard/Electric | | 1981 | R-2 |
| 4496 | 30-173- | 11 | LOCUST LANE | | | 1 | 101 | Single Family | 0.94 | Colonial | Baseboard Hot Water | | 1984 | R-2 |
| 4497 | 14-145- | 22 | NEWTOWN ROAD | | | 1 | 101 | Single Family | 0.94 | Ranch | Baseboard/Electric | | 1984 | R-2 |
| 4498 | 14-151- | 20 | NEWTOWN ROAD | | | 1 | 101 | Single Family | 0.94 | Cape | Baseboard/Electric | | 1984 | R-2 |
| 4499 | 17-155- | 98 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.94 | Ranch | Baseboard Hot Water | | 1984 | R-2 |
| 4500 | 30-169- | 6 | TUPELO TERRACE | | | 1 | 101 | Single Family | 0.94 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 4501 | 17-163- | 250 | COTUIT ROAD | | | 1 | 101 | Single Family | 0.94 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 4502 | 23-111- | 42 | KENSINGTON DRIVE | | | 1 | 101 | Single Family | 0.94 | Gambrel - | Baseboard/Electric | | 1985 | R-2 |
| 4503 | 30-140- | 1 | HOXIE HOLLOW | | | 1 | 101 | Single Family | 0.94 | Colonial | Baseboard Hot Water | | 1986 | R-2 |
| 4504 | 58-012- | 4 | MARY LEAL LANE | | | 1 | 101 | Single Family | 0.94 | Colonial | Baseboard Hot Water | | 1986 | R-2 |
| 4505 | 55-192- | 7 | OAK RIDGE ROAD | | | 1 | 101 | Single Family | 0.94 | Saltbox | Baseboard Hot Water | | 1986 | R-2 |
| 4506 | 13-132- | 2 | VIKING LANE | | | 1 | 101 | Single Family | 0.94 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 4507 | 07-202- | 24 | ANCHOR DRIVE | | | 1 | 101 | Single Family | 0.94 | Colonial | Baseboard Hot Water | | 1987 | R-2 |
| 4508 | 14-150- | 4 | ANNE CIRCLE | | | 1 | 101 | Single Family | 0.94 | Saltbox | Baseboard Hot Water | | 1987 | R-2 |
| 4509 | 58-015- | 5 | MARY LEAL LANE | | | 1 | 101 | Single Family | 0.94 | Colonial | Baseboard Hot Water | | 1988 | R-2 |
| 4510 | 04-013- | 296 | MEIGGS-BACKUS ROAD | | | 1 | 101 | Single Family | 0.94 | Cape | Baseboard Hot Water | | 1988 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4511 | 61-003- | 23 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 0.94 | Colonial | Baseboard Hot Water | | 1988 | R-2 |
| 4512 | 23-423- | 2 | SACHEM CIRCLE | | | 1 | 101 | Single Family | 0.94 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 4513 | 56-031- | 8 | SCORTON MARSH ROAD | | | 1 | 101 | Single Family | 0.94 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 4514 | 18-089- | 180 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 0.94 | Cape | Forced Air | | 1995 | R-2 |
| 4515 | 12-143- | 3 | PIERRE VERNIER DRIVE | | | 1 | 101 | Single Family | 0.94 | Colonial | Baseboard Hot Water | | 1995 | R-2 |
| 4516 | 06-123- | 4 | PONY LANE | | | 1 | 101 | Single Family | 0.94 | Colonial | Baseboard Hot Water | | 1995 | R-2 |
| 4517 | 06-087- | 1 | FREEDOM ROAD | | | 1 | 101 | Single Family | 0.94 | Cape | Forced Air | | 1996 | R-2 |
| 4518 | 06-088- | 5 | FREEDOM ROAD | | | 1 | 101 | Single Family | 0.94 | Cape | Baseboard Hot Water | | 1997 | R-2 |
| 4519 | 08-056- | 3 | HOMERS PATH | | | 1 | 101 | Single Family | 0.94 | Colonial | Baseboard Hot Water | | 1998 | R-2 |
| 4520 | 48-022- | 2 | SANDY NECK ROAD | | | 1 | 101 | Single Family | 0.94 | Cape | Baseboard Hot Water | | 1998 | R-2 |
| 4521 | 18-182- | 10 | VANBUSKIRK WAY | | | 1 | 101 | Single Family | 0.94 | Colonial | Forced Air | | 1998 | R-2 |
| 4522 | 07-141- | 24 | HIRSCH ROAD | | | 1 | 101 | Single Family | 0.94 | Cape | Baseboard Hot Water | | 1999 | R-2 |
| 4523 | 40-062- | 392 | ROUTE 6A | | | 1 | 101 | Single Family | 0.95 | Antique 1 | Baseboard Hot Water | | 1890 | R-2 |
| 4524 | 61-025- | 60 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 0.95 | Ranch | Forced Air | | 1961 | R-2 |
| 4525 | 67-004- | 4 | GULLY LANE | | | 1 | 101 | Single Family | 0.95 | Colonial | Baseboard Hot Water | | 1973 | R-2 |
| 4526 | 54-028- | 10 | LINDEN ROAD | | | 1 | 101 | Single Family | 0.95 | Cape | Baseboard/Electric | | 1973 | R-2 |
| 4527 | 23-189- | 159 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.95 | Ranch | Baseboard/Electric | | 1982 | R-2 |
| 4528 | 30-178- | 4 | LOCUST LANE | | | 1 | 101 | Single Family | 0.95 | Cape | Baseboard/Electric | | 1983 | R-2 |
| 4529 | 23-194- | 183 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.95 | Cape | Baseboard/Electric | | 1983 | R-2 |
| 4530 | 30-138- | 43 | VILLAGE DRIVE | | | 1 | 101 | Single Family | 0.95 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 4531 | 23-190- | 163 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.95 | Raised Ran | Baseboard Hot Water | | 1984 | R-2 |
| 4532 | 30-137- | 41 | VILLAGE DRIVE | | | 1 | 101 | Single Family | 0.95 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 4533 | 17-176- | 238 | COTUIT ROAD | | | 1 | 101 | Single Family | 0.95 | Ranch | Baseboard Hot Water | | 1985 | R-2 |
| 4534 | 30-141- | 2 | HOXIE HOLLOW | | | 1 | 101 | Single Family | 0.95 | Cape | Forced Air/Air Cond | | 1985 | R-2 |
| 4535 | 58-016- | 3 | MARY LEAL LANE | | | 1 | 101 | Single Family | 0.95 | Colonial | Baseboard Hot Water | | 1985 | R-2 |
| 4536 | 23-193- | 181 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.95 | Ranch | Baseboard Hot Water | | 1985 | R-2 |
| 4537 | 56-006- | 5 | SOLOMON POND ROAD | | | 1 | 101 | Single Family | 0.95 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 4538 | 20-117- | 8 | WEAVER WAY | | | 1 | 101 | Single Family | 0.95 | Colonial | Baseboard Hot Water | | 1985 | R-2 |
| 4539 | 18-188- | 163 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 0.95 | Ranch | Forced Air | | 1986 | R-2 |
| 4540 | 06-182- | 6 | GREEN ACRES LANE | | | 1 | 101 | Single Family | 0.95 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 4541 | 13-131- | 4 | VIKING LANE | | | 1 | 101 | Single Family | 0.95 | Ranch | Baseboard Hot Water | | 1986 | R-2 |
| 4542 | 22-128- | 312 | COTUIT ROAD | | | 1 | 101 | Single Family | 0.95 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 4543 | 30-145- | 51 | VILLAGE DRIVE | | | 1 | 101 | Single Family | 0.95 | Colonial | Baseboard Hot Water | | 1987 | R-2 |
| 4544 | 06-211- | 42 | ANCHOR DRIVE | | | 1 | 101 | Single Family | 0.95 | Colonial | Baseboard Hot Water | | 1988 | R-2 |
| 4545 | 23-104- | 6 | CARVER DRIVE | | | 1 | 101 | Single Family | 0.95 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 4546 | 13-005- | 159 | COTUIT ROAD | | | 1 | 101 | Single Family | 0.95 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 4547 | 23-034- | 105 | LYNDSEY WAY | | | 1 | 101 | Single Family | 0.95 | Garrison | Baseboard Hot Water | | 1988 | R-2 |
| 4548 | 13-200- | 11 | VIKING LANE | | | 1 | 101 | Single Family | 0.95 | Ranch | Baseboard Hot Water | | 1990 | R-2 |
| 4549 | 56-025- | 22 | LOST MEADOWS ROAD | | | 1 | 101 | Single Family | 0.95 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 4550 | 18-090- | 178 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 0.95 | Cape | Forced Air | | 1995 | R-2 |
| 4551 | 63-041- | 4 | NESTING WAY | | | 1 | 101 | Single Family | 0.95 | Contempora | Forced Air | | 1995 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4552 | 18-186- | 2 | VANBUSKIRK WAY | | | 1 | 101 | Single Family | 0.95 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 4553 | 13-021- | 19 | VANBUSKIRK WAY | | | 1 | 101 | Single Family | 0.95 | Contempora | Baseboard Hot Water | | 1996 | R-2 |
| 4554 | 30-132- | 31 | VILLAGE DRIVE | | | 1 | 101 | Single Family | 0.95 | Colonial | Baseboard Hot Water | | 1997 | R-2 |
| 4555 | 06-210- | 44 | ANCHOR DRIVE | | | 1 | 101 | Single Family | 0.95 | Colonial | Baseboard Hot Water | | 1998 | R-2 |
| 4556 | 24-183- | 16 | FOX TROT RUN | | | 1 | 101 | Single Family | 0.95 | Colonial | Baseboard Hot Water | | 1999 | R-2 |
| 4557 | 06-215- | 30 | ANCHOR DRIVE | | | 1 | 101 | Single Family | 0.95 | Colonial | Baseboard Hot Water | | 2000 | R-2 |
| 4558 | 13-199- | 9 | VIKING LANE | | | 1 | 101 | Single Family | 0.95 | Contempora | Forced Air/Air Cond | | 2000 | R-2 |
| 4559 | 13-006- | 163 | COTUIT ROAD | | | 1 | 101 | Single Family | 0.95 | Ranch | Forced Air | | 2001 | R-2 |
| 4560 | 06-191- | 17 | PIMLICO POND ROAD | | | 1 | 101 | Single Family | 0.95 | Ranch | Forced Air/Air Cond | | 2001 | R-2 |
| 4561 | 06-220- | 33 | ANCHOR DRIVE | | | 1 | 101 | Single Family | 0.95 | Contempora | Baseboard Hot Water | | 2002 | R-2 |
| 4562 | 52-034- | 9 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 0.95 | Cape | Forced Air/Air Cond | | 2003 | R-2 |
| 4563 | 55-105- | 6 | BEACHWAY ROAD | | | 1 | 101 | Single Family | 0.96 | Ranch | Baseboard Hot Water | | 1952 | R-2 |
| 4564 | 30-114- | 180 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 0.96 | Ranch | Forced Air | | 1961 | R-2 |
| 4565 | 24-198- | 10 | SCHUMACHER WAY | | | 1 | 101 | Single Family | 0.96 | Ranch | Forced Air | | 1965 | R-2 |
| 4566 | 30-112- | 184 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 0.96 | Cape | Baseboard Hot Water | | 1967 | R-2 |
| 4567 | 50-038- | 35 | CRANBERRY TRAIL | | | 1 | 101 | Single Family | 0.96 | Ranch | Baseboard/Electric | | 1969 | R-2 |
| 4568 | 49-026- | 26 | CARLETON DRIVE | | | 1 | 101 | Single Family | 0.96 | Split Leve | Baseboard/Electric | | 1974 | R-2 |
| 4569 | 76-007- | 11 | STONEFIELD DRIVE | | | 1 | 101 | Single Family | 0.96 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 4570 | 31-067- | 6 | PARTRIDGE PATH | | | 1 | 101 | Single Family | 0.96 | Colonial | Baseboard/Electric | | 1982 | R-2 |
| 4571 | 28-036- | 17 | COURTLAND DRIVE | | | 1 | 101 | Single Family | 0.96 | Ranch | Baseboard Hot Water | | 1983 | R-2 |
| 4572 | 13-185- | 9 | HEATHER HILL ROAD | | | 1 | 101 | Single Family | 0.96 | Garrison | Forced Air | | 1983 | R-2 |
| 4573 | 13-188- | 12 | HEATHER HILL ROAD | | | 1 | 101 | Single Family | 0.96 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 4574 | 18-080- | 206 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 0.96 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 4575 | 31-159- | 7 | HARPERS HOLLOW | | | 1 | 101 | Single Family | 0.96 | Colonial | Baseboard Hot Water | | 1985 | R-2 |
| 4576 | 54-020- | 27 | TORREY ROAD | | | 1 | 101 | Single Family | 0.96 | Saltbox | Baseboard Hot Water | | 1985 | R-2 |
| 4577 | 23-429- | 3 | SACHEM CIRCLE | | | 1 | 101 | Single Family | 0.96 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 4578 | 63-020- | 38 | TORREY ROAD | | | 1 | 101 | Single Family | 0.96 | Colonial | Heat Pump | | 1986 | R-2 |
| 4579 | 04-009- | 2 | FIREFLY LANE | | | 1 | 101 | Single Family | 0.96 | Gambrel - | Forced Air | | 1988 | R-2 |
| 4580 | 58-013- | 6 | MARY LEAL LANE | | | 1 | 101 | Single Family | 0.96 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 4581 | 56-017- | 11 | SCORTON MARSH ROAD | | | 1 | 101 | Single Family | 0.96 | Colonial | Baseboard Hot Water | | 1988 | R-2 |
| 4582 | 23-186- | 104 | LYNDSEY WAY | | | 1 | 101 | Single Family | 0.96 | Ranch | Baseboard Hot Water | | 1990 | R-2 |
| 4583 | 56-023- | 16 | SCORTON MARSH ROAD | | | 1 | 101 | Single Family | 0.96 | Colonial | Baseboard Hot Water | | 1990 | R-2 |
| 4584 | 30-136- | 39 | VILLAGE DRIVE | | | 1 | 101 | Single Family | 0.96 | Colonial | Baseboard Hot Water | | 1992 | R-2 |
| 4585 | 06-223- | 39 | ANCHOR DRIVE | | | 1 | 101 | Single Family | 0.96 | Colonial | Baseboard Hot Water | | 1993 | R-2 |
| 4586 | 18-178- | 1 | VANBUSKIRK WAY | | | 1 | 101 | Single Family | 0.96 | Colonial | Baseboard Hot Water | | 1993 | R-2 |
| 4587 | 18-088- | 184 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 0.96 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 4588 | 76-021- | 17 | STONEFIELD DRIVE | | | 1 | 101 | Single Family | 0.96 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 4589 | 07-208- | 6 | YACHT LANE | | | 1 | 101 | Single Family | 0.96 | Ranch | Forced Air/Air Cond | | 1996 | R-2 |
| 4590 | 06-212- | 40 | ANCHOR DRIVE | | | 1 | 101 | Single Family | 0.96 | Colonial | Baseboard Hot Water | | 2000 | R-2 |
| 4591 | 23-466- | 22 | TURTLE COVE ROAD | | | 1 | 101 | Single Family | 0.96 | Cape | Baseboard Hot Water | | 2000 | R-2 |
| 4592 | 85-022- | 72 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.96 | Saltbox | Forced Air/Air Cond | | 2001 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4593 | 61-088- | 12 | JACOBS MEADOW ROAD | | | 1 | 101 | Single Family | 0.96 | Colonial | Forced Air/Air Cond | | 2005 | R-2 |
| 4594 | 49-038- | 3 | JOY CIRCLE | | | 1 | 101 | Single Family | 0.97 | Garrison | Baseboard Hot Water | | 1972 | R-2 |
| 4595 | 76-024- | 6 | STONEFIELD DRIVE | | | 1 | 101 | Single Family | 0.97 | Saltbox | Baseboard Hot Water | | 1977 | R-2 |
| 4596 | 63-022- | 34 | TORREY ROAD | | | 1 | 101 | Single Family | 0.97 | Gambrel - | Baseboard Hot Water | | 1978 | R-2 |
| 4597 | 30-179- | 152 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 0.97 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 4598 | 13-190- | 8 | HEATHER HILL ROAD | | | 1 | 101 | Single Family | 0.97 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 4599 | 13-191- | 6 | HEATHER HILL ROAD | | | 1 | 101 | Single Family | 0.97 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 4600 | 06-207- | 9 | LIGHTHOUSE LANE | | | 1 | 101 | Single Family | 0.97 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 4601 | 03-032- | 308 | MEIGGS-BACKUS ROAD | | | 1 | 101 | Single Family | 0.97 | Ranch | Forced Air | | 1989 | R-2 |
| 4602 | 56-021- | 19 | SCORTON MARSH ROAD | | | 1 | 101 | Single Family | 0.97 | Colonial | Baseboard Hot Water | | 1989 | R-2 |
| 4603 | 31-078- | 19 | FOX RUN | | | 1 | 101 | Single Family | 0.97 | Cape | Baseboard Hot Water | | 1990 | R-2 |
| 4604 | 11-010- | 33 | ARNOLD ROAD | | | 1 | 101 | Single Family | 0.97 | Raised Ran | Baseboard/Electric | | 1991 | R-2 |
| 4605 | 56-048- | 16 | SOLOMON POND ROAD | | | 1 | 101 | Single Family | 0.97 | Colonial | Baseboard Hot Water | | 1993 | R-2 |
| 4606 | 49-033- | 4 | HORNBEAM CIRCLE | | | 1 | 101 | Single Family | 0.97 | Colonial | Forced Air/Air Cond | | 1995 | R-2 |
| 4607 | 76-010- | 20 | STONEFIELD DRIVE | | | 1 | 101 | Single Family | 0.97 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 4608 | 30-151- | 34 | VILLAGE DRIVE | | | 1 | 101 | Single Family | 0.97 | Colonial | Forced Air/Air Cond | | 1996 | R-2 |
| 4609 | 13-031- | 4 | NOBBY WAY | | | 1 | 101 | Single Family | 0.97 | Cape | Baseboard Hot Water | | 2001 | R-2 |
| 4610 | 18-187- | 2 | VANBUSKIRK WAY | | | 1 | 101 | Single Family | 0.97 | Colonial | Baseboard Hot Water | | 2004 | R-2 |
| 4611 | 85-016- | 84 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.98 | Cottage | No Heat | | 1930 | R-2 |
| 4612 | 70-032- | 51 | PINE ROAD | | | 1 | 101 | Single Family | 0.98 | Cottage | Wall Furnace | | 1960 | R-2 |
| 4613 | 64-026- | 12 | CAPTAIN HOOK ROAD | | | 1 | 101 | Single Family | 0.98 | Ranch | Baseboard Hot Water | | 1966 | R-2 |
| 4614 | 55-198- | 29 | OAK RIDGE ROAD | | | 1 | 101 | Single Family | 0.98 | Cape | Baseboard/Electric | | 1973 | R-2 |
| 4615 | 17-055- | 20 | SHAGBARK ROAD | | | 1 | 101 | Single Family | 0.98 | Garrison | Baseboard Hot Water | | 1973 | R-2 |
| 4616 | 06-185- | 26 | PINECREST DRIVE | | | 1 | 101 | Single Family | 0.98 | Gambrel - | Baseboard Hot Water | | 1975 | R-2 |
| 4617 | 61-073- | 4 | BAYBERRY LANE | | | 1 | 101 | Single Family | 0.98 | Cape | Forced Air/Air Cond | | 1981 | R-2 |
| 4618 | 76-041- | 42 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 0.98 | Cape | Baseboard/Electric | | 1982 | R-2 |
| 4619 | 30-120- | 4 | ELLIS CIRCLE | | | 1 | 101 | Single Family | 0.98 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 4620 | 08-167- | 76 | HARLOW ROAD | | | 1 | 101 | Single Family | 0.98 | Ranch | Baseboard Hot Water | | 1984 | R-2 |
| 4621 | 63-021- | 36 | TORREY ROAD | | | 1 | 101 | Single Family | 0.98 | Gambrel - | Baseboard Hot Water | | 1984 | R-2 |
| 4622 | 17-166- | 242 | COTUIT ROAD | | | 1 | 101 | Single Family | 0.98 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 4623 | 20-109- | 4 | WEAVER WAY | | | 1 | 101 | Single Family | 0.98 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 4624 | 54-030- | 6 | LINDEN ROAD | | | 1 | 101 | Single Family | 0.98 | Contempora | Baseboard Hot Water | | 1986 | R-2 |
| 4625 | 17-207- | 9 | PETERS POND DRIVE | | | 1 | 101 | Single Family | 0.98 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 4626 | 20-126- | 24 | POPPLE BOTTOM ROAD | | | 1 | 101 | Single Family | 0.98 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 4627 | 13-198- | 7 | VIKING LANE | | | 1 | 101 | Single Family | 0.98 | Colonial | Baseboard Hot Water | | 1988 | R-2 |
| 4628 | 13-030- | 20 | VANBUSKIRK WAY | | | 1 | 101 | Single Family | 0.98 | Garrison | Baseboard Hot Water | | 1989 | R-2 |
| 4629 | 22-127- | 316 | COTUIT ROAD | | | 1 | 101 | Single Family | 0.98 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 4630 | 61-071- | 7 | MARSHVIEW CIRCLE | | | 1 | 101 | Single Family | 0.98 | Cape | Baseboard Hot Water | | 1998 | R-2 |
| 4631 | 52-006- | 417 | ROUTE 6A | | | 1 | 101 | Single Family | 0.98 | Contempora | Baseboard Hot Water | | 2001 | R-2 |
| 4632 | 50-041- | 53 | CRANBERRY TRAIL | | | 1 | 101 | Single Family | 0.98 | Cape | Forced Air/Air Cond | | 2004 | R-2 |
| 4633 | 35-085- | 0 | OLD COUNTY WAY | | | 1 | 101 | Single Family | 0.99 | Ranch | Baseboard Hot Water | | 1956 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4634 | 67-003- | 6 | GULLY LANE | | | 1 | 101 | Single Family | 0.99 | Colonial | Baseboard Hot Water | | 1972 | R-2 |
| 4635 | 63-003- | 3 | GREAT BEND ROAD | | | 1 | 101 | Single Family | 0.99 | Colonial | Baseboard/Electric | | 1973 | R-2 |
| 4636 | 31-114- | 21 | WOLF HILL | | | 1 | 101 | Single Family | 0.99 | Cape | Baseboard Hot Water | | 1979 | R-2 |
| 4637 | 13-170- | 50 | BOARDLEY ROAD | | | 1 | 101 | Single Family | 0.99 | Cape | Baseboard/Electric | | 1983 | R-2 |
| 4638 | 30-176- | 12 | LOCUST LANE | | | 1 | 101 | Single Family | 0.99 | Garrison | Baseboard Hot Water | | 1983 | R-2 |
| 4639 | 30-131- | 29 | VILLAGE DRIVE | | | 1 | 101 | Single Family | 0.99 | Colonial | Baseboard Hot Water | | 1983 | R-2 |
| 4640 | 30-172- | 7 | LOCUST LANE | | | 1 | 101 | Single Family | 0.99 | Cape | Baseboard/Electric | | 1984 | R-2 |
| 4641 | 17-156- | 96 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 0.99 | Ranch | Baseboard Hot Water | | 1984 | R-2 |
| 4642 | 14-149- | 6 | ANNE CIRCLE | | | 1 | 101 | Single Family | 0.99 | Raised Ran | Baseboard Hot Water | | 1985 | R-2 |
| 4643 | 17-162- | 252 | COTUIT ROAD | | | 1 | 101 | Single Family | 0.99 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 4644 | 20-122- | 38 | POPPLE BOTTOM ROAD | | | 1 | 101 | Single Family | 0.99 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 4645 | 11-073- | 95 | ROUTE 130 | | | 1 | 101 | Single Family | 0.99 | Garrison | Baseboard Hot Water | | 1985 | R-2 |
| 4646 | 56-019- | 15 | SCORTON MARSH ROAD | | | 1 | 101 | Single Family | 0.99 | Colonial | Baseboard Hot Water | | 1985 | R-2 |
| 4647 | 31-151- | 12 | OAK HILL PARK | | | 1 | 101 | Single Family | 0.99 | Colonial | Baseboard Hot Water | | 1986 | R-2 |
| 4648 | 31-107- | 7 | WOLF HILL | | | 1 | 101 | Single Family | 0.99 | Colonial | Heat Pump | | 1986 | R-2 |
| 4649 | 13-195- | 1 | VIKING LANE | | | 1 | 101 | Single Family | 0.99 | Gambrel - | Heat Pump | | 1987 | R-2 |
| 4650 | 24-184- | 101 | POPPLE BOTTOM ROAD | | | 1 | 101 | Single Family | 0.99 | Saltbox | No Heat | | 1995 | R-2 |
| 4651 | 50-016- | 8 | LOST MEADOWS ROAD | | | 1 | 101 | Single Family | 0.99 | Cape | Forced Air/Air Cond | | 1997 | R-2 |
| 4652 | 14-309- | 4 | GREENFIELD DRIVE | | | 1 | 101 | Single Family | 0.99 | Colonial | Forced Air/Air Cond | | 2000 | R-2 |
| 4653 | 49-006- | 5 | LONGHILL DRIVE | | | 1 | 101 | Single Family | 0.99 | Cape | Forced Air/Air Cond | | 2000 | R-2 |
| 4654 | 06-208- | 32 | PIMLICO POND ROAD | | | 1 | 101 | Single Family | 0.99 | Colonial | Baseboard Hot Water | | 2001 | R-2 |
| 4655 | 14-304- | 4 | TELBIN LANE | | | 1 | 101 | Single Family | 0.99 | Cape | Forced Air/Air Cond | | 2004 | R-2 |
| 4656 | 40-063- | 390 | ROUTE 6A | | | 1 | 101 | Single Family | 1.00 | Cape | Baseboard Hot Water | | 1742 | R-2 |
| 4657 | 67-032- | 1 | SPRING HILL ROAD | | | 1 | 101 | Single Family | 1.00 | Antique 1 | Baseboard Hot Water | | 1790 | R-2 |
| 4658 | 66-045- | 205 | ROUTE 6A | | | 1 | 101 | Single Family | 1.00 | Cape | Baseboard Hot Water | | 1935 | R-2 |
| 4659 | 49-001- | 585 | ROUTE 6A | | | 1 | 101 | Single Family | 1.00 | Cape | Baseboard Hot Water | | 1967 | R-2 |
| 4660 | 54-002- | 11 | FORT HILL ROAD | | | 1 | 101 | Single Family | 1.00 | Ranch | Baseboard Hot Water | | 1968 | R-2 |
| 4661 | 40-103- | 410 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 1.00 | Cape | Baseboard Hot Water | | 1972 | R-2 |
| 4662 | 06-272- | 16 | ARTISAN WAY | | | 1 | 101 | Single Family | 1.00 | Ranch | Baseboard Hot Water | | 1973 | R-2 |
| 4663 | 36-018- | 5 | JONES LANE | | | 1 | 101 | Single Family | 1.00 | Garrison | Baseboard/Electric | | 1977 | R-2 |
| 4664 | 54-032- | 29 | TORREY ROAD | | | 1 | 101 | Single Family | 1.00 | Cape | Baseboard Hot Water | | 1977 | R-2 |
| 4665 | 59-032- | 35 | DISCOVERY HILL ROAD | | | 1 | 101 | Single Family | 1.00 | Ranch | Baseboard Hot Water | | 1979 | R-2 |
| 4666 | 68-049- | 4 | STONEFIELD DRIVE | | | 1 | 101 | Single Family | 1.00 | Cape | Baseboard Hot Water | | 1979 | R-2 |
| 4667 | 54-015- | 17 | TORREY ROAD | | | 1 | 101 | Single Family | 1.00 | Cape | Baseboard Hot Water | | 1979 | R-2 |
| 4668 | 69-028- | 36 | ROOS ROAD | | | 1 | 101 | Single Family | 1.00 | Saltbox | Baseboard/Electric | | 1981 | R-2 |
| 4669 | 03-053- | 27 | ASA MEIGGS ROAD | | | 1 | 101 | Single Family | 1.00 | Contempora | Baseboard Hot Water | | 1983 | R-2 |
| 4670 | 39-128- | 39 | DISCOVERY HILL ROAD | | | 1 | 101 | Single Family | 1.00 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 4671 | 02-001- | 23 | FALMOUTH-SANDWICH ROAD | | | 1 | 101 | Single Family | 1.00 | Gambrel - | Baseboard/Electric | | 1983 | R-2 |
| 4672 | 06-271- | 18 | ARTISAN WAY | | | 1 | 101 | Single Family | 1.00 | Cape | Forced Air | | 1984 | R-2 |
| 4673 | 54-031- | 2 | LINDEN ROAD | | | 1 | 101 | Single Family | 1.00 | Cape | Forced Air | | 1984 | R-2 |
| 4674 | 06-270- | 20 | ARTISAN WAY | | | 1 | 101 | Single Family | 1.00 | Saltbox | Baseboard Hot Water | | 1985 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4675 | 08-182- | 81 | HARLOW ROAD | | | 1 | 101 | Single Family | 1.00 | Cape | Forced Air | | 1985 | R-2 |
| 4676 | 10-041- | 18 | OLD SNAKE POND ROAD | | | 1 | 101 | Single Family | 1.00 | Split Leve | Forced Air/Air Cond | | 1985 | R-2 |
| 4677 | 06-273- | 14 | ARTISAN WAY | | | 1 | 101 | Single Family | 1.00 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 4678 | 18-177- | 151 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 1.00 | Other | Forced Air | | 1986 | R-2 |
| 4679 | 08-060- | 42 | MOON COMPASS LANE | | | 1 | 101 | Single Family | 1.00 | Colonial | Baseboard Hot Water | | 1986 | R-2 |
| 4680 | 25-002- | 77 | POPPLE BOTTOM ROAD | | | 1 | 101 | Single Family | 1.00 | Colonial | Baseboard Hot Water | | 1986 | R-2 |
| 4681 | 16-052- | 7 | SONGBIRD CIRCLE | | | 1 | 101 | Single Family | 1.00 | Colonial | Baseboard Hot Water | | 1986 | R-2 |
| 4682 | 63-011- | 33 | TORREY ROAD | | | 1 | 101 | Single Family | 1.00 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 4683 | 13-201- | 15 | VIKING LANE | | | 1 | 101 | Single Family | 1.00 | Ranch | Baseboard Hot Water | | 1986 | R-2 |
| 4684 | 55-165- | 32 | CARLETON DRIVE | | | 1 | 101 | Single Family | 1.00 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 4685 | 18-183- | 8 | VANBUSKIRK WAY | | | 1 | 101 | Single Family | 1.00 | Garrison | Baseboard Hot Water | | 1989 | R-2 |
| 4686 | 25-104- | 2 | WEAVER WAY | | | 1 | 101 | Single Family | 1.00 | Cape | Forced Air | | 1993 | R-2 |
| 4687 | 25-003- | 83 | POPPLE BOTTOM ROAD | | | 1 | 101 | Single Family | 1.00 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 4688 | 25-004- | 87 | POPPLE BOTTOM ROAD | | | 1 | 101 | Single Family | 1.00 | Contempora | Forced Air | | 1995 | R-2 |
| 4689 | 03-052- | 23 | ASA MEIGGS ROAD | | | 1 | 101 | Single Family | 1.00 | Cape | Forced Air | | 1998 | R-2 |
| 4690 | 06-226- | 8 | MAIN SAIL DRIVE | | | 1 | 101 | Single Family | 1.00 | Contempora | Baseboard Hot Water | | 1998 | R-2 |
| 4691 | 20-108- | 1 | RIDGEWAY LANE | | | 1 | 101 | Single Family | 1.00 | Cape | Baseboard Hot Water | | 1998 | R-2 |
| 4692 | 63-002- | 31 | TORREY ROAD | | | 1 | 101 | Single Family | 1.00 | Cape | Forced Air | | 1999 | R-2 |
| 4693 | 14-225- | 27 | NEWTOWN ROAD | | | 1 | 101 | Single Family | 1.01 | Ranch | Baseboard Hot Water | | 1950 | R-2 |
| 4694 | 40-029- | 33 | ATKINS ROAD | | | 1 | 101 | Single Family | 1.01 | Colonial | Baseboard Hot Water | | 1968 | R-2 |
| 4695 | 68-023- | 7 | JUNIPER HILL ROAD | | | 1 | 101 | Single Family | 1.01 | Gambrel - | Forced Air | | 1968 | R-2 |
| 4696 | 63-010- | 4 | GREAT BEND ROAD | | | 1 | 101 | Single Family | 1.01 | Garrison | Baseboard/Electric | | 1973 | R-2 |
| 4697 | 63-005- | 11 | GREAT BEND ROAD | | | 1 | 101 | Single Family | 1.01 | Ranch | Baseboard Hot Water | | 1977 | R-2 |
| 4698 | 06-060- | 5 | RIDGETOP ROAD | | | 1 | 101 | Single Family | 1.01 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 4699 | 49-040- | 6 | JOY CIRCLE | | | 1 | 101 | Single Family | 1.01 | Ranch | Forced Air | | 1979 | R-2 |
| 4700 | 31-115- | 23 | WOLF HILL | | | 1 | 101 | Single Family | 1.01 | Colonial | Baseboard Hot Water | | 1979 | R-2 |
| 4701 | 14-009- | 89 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 1.01 | Ranch | Baseboard Hot Water | | 1981 | R-2 |
| 4702 | 30-119- | 5 | ELLIS CIRCLE | | | 1 | 101 | Single Family | 1.01 | Saltbox | Baseboard/Electric | | 1984 | R-2 |
| 4703 | 30-175- | 14 | LOCUST LANE | | | 1 | 101 | Single Family | 1.01 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 4704 | 17-161- | 254 | COTUIT ROAD | | | 1 | 101 | Single Family | 1.01 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 4705 | 23-097- | 45 | KENSINGTON DRIVE | | | 1 | 101 | Single Family | 1.01 | Gambrel - | Baseboard/Electric | | 1985 | R-2 |
| 4706 | 30-174- | 13 | LOCUST LANE | | | 1 | 101 | Single Family | 1.01 | Colonial | Baseboard Hot Water | | 1987 | R-2 |
| 4707 | 30-121- | 9 | VILLAGE DRIVE | | | 1 | 101 | Single Family | 1.01 | Colonial | Baseboard Hot Water | | 1987 | R-2 |
| 4708 | 18-180- | 1 | FOX BOTTOM CIRCLE | | | 1 | 101 | Single Family | 1.01 | Garrison | Baseboard Hot Water | | 1989 | R-2 |
| 4709 | 16-005- | 39 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 1.01 | Colonial | Baseboard Hot Water | | 1994 | R-2 |
| 4710 | 09-297- | 1 | IVY LANE | | | 1 | 101 | Single Family | 1.01 | Contempora | Forced Air/Air Cond | | 1997 | R-2 |
| 4711 | 30-148- | 42 | VILLAGE DRIVE | | | 1 | 101 | Single Family | 1.01 | Colonial | Forced Air | | 1998 | R-2 |
| 4712 | 13-017- | 11 | VANBUSKIRK WAY | | | 1 | 101 | Single Family | 1.01 | Colonial | Forced Air/Air Cond | | 1999 | R-2 |
| 4713 | 09-302- | 2 | IVY LANE | | | 1 | 101 | Single Family | 1.01 | Contempora | Forced Air/Air Cond | | 2003 | R-2 |
| 4714 | 14-334- | 28 | BOARDLEY ROAD | | | 1 | 101 | Single Family | 1.02 | Ranch | Baseboard Hot Water | | 1957 | R-2 |
| 4715 | 40-106- | 394 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 1.02 | Colonial | Baseboard/Electric | | 1970 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4716 | 49-004- | 7 | WING BOULEVARD | | | 1 | 101 | Single Family | 1.02 | Cape | Baseboard Hot Water | | 1976 | R-2 |
| 4717 | 13-183- | 5 | HEATHER HILL ROAD | | | 1 | 101 | Single Family | 1.02 | Other | Baseboard Hot Water | | 1981 | R-2 |
| 4718 | 17-209- | 5 | PETERS POND DRIVE | | | 1 | 101 | Single Family | 1.02 | Raised Ran | Baseboard/Electric | | 1983 | R-2 |
| 4719 | 30-149- | 40 | VILLAGE DRIVE | | | 1 | 101 | Single Family | 1.02 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 4720 | 30-170- | 4 | TUPELO TERRACE | | | 1 | 101 | Single Family | 1.02 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 4721 | 30-160- | 4 | VILLAGE DRIVE | | | 1 | 101 | Single Family | 1.02 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 4722 | 13-196- | 3 | VIKING LANE | | | 1 | 101 | Single Family | 1.02 | Cape | Baseboard Hot Water | | 1989 | R-2 |
| 4723 | 08-059- | 44 | MOON COMPASS LANE | | | 1 | 101 | Single Family | 1.02 | Cape | Baseboard Hot Water | | 1991 | R-2 |
| 4724 | 56-030- | 10 | SCORTON MARSH ROAD | | | 1 | 101 | Single Family | 1.02 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 4725 | 08-070- | 17 | ELIJAHS HOLLOW ROAD | | | 1 | 101 | Single Family | 1.02 | Colonial | Baseboard Hot Water | | 1994 | R-2 |
| 4726 | 30-135- | 37 | VILLAGE DRIVE | | | 1 | 101 | Single Family | 1.02 | Colonial | Baseboard Hot Water | | 1995 | R-2 |
| 4727 | 07-200- | 25 | ANCHOR DRIVE | | | 1 | 101 | Single Family | 1.02 | Colonial | Baseboard Hot Water | | 1996 | R-2 |
| 4728 | 50-022- | 1 | HORNBEAM CIRCLE | | | 1 | 101 | Single Family | 1.02 | Cape | Baseboard Hot Water | | 1996 | R-2 |
| 4729 | 18-184- | 6 | VANBUSKIRK WAY | | | 1 | 101 | Single Family | 1.02 | Colonial | Forced Air | | 1998 | R-2 |
| 4730 | 14-019- | 9 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 1.02 | Cape | Radiant Hot Water | | 1999 | R-2 |
| 4731 | 09-211- | 36 | REFLECTION DRIVE | | | 1 | 101 | Single Family | 1.02 | Contempora | Forced Air/Air Cond | | 2000 | R-2 |
| 4732 | 36-074- | 608 | ROUTE 6A | | | 1 | 101 | Single Family | 1.03 | Ranch | No Heat | | 1968 | R-2 |
| 4733 | 35-019- | 58 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 1.03 | Ranch | Baseboard Hot Water | | 1976 | R-2 |
| 4734 | 14-017- | 12 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 1.03 | Other | Baseboard Hot Water | | 1978 | R-2 |
| 4735 | 30-158- | 8 | VILLAGE DRIVE | | | 1 | 101 | Single Family | 1.03 | Cape | Baseboard Hot Water | | 1982 | R-2 |
| 4736 | 20-114- | 9 | WEAVER WAY | | | 1 | 101 | Single Family | 1.03 | Saltbox | Baseboard Hot Water | | 1982 | R-2 |
| 4737 | 52-020- | 429 | ROUTE 6A | | | 1 | 101 | Single Family | 1.03 | Colonial | Forced Air | | 1984 | R-2 |
| 4738 | 20-134- | 10 | CHRISTINA LANE | | | 1 | 101 | Single Family | 1.03 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 4739 | 08-187- | 88 | BOARDLEY ROAD | | | 1 | 101 | Single Family | 1.03 | Colonial | Baseboard Hot Water | | 1986 | R-2 |
| 4740 | 50-055- | 2 | DENIS DRIVE | | | 1 | 101 | Single Family | 1.03 | Contempora | Forced Air/Air Cond | | 1987 | R-2 |
| 4741 | 18-091- | 2 | SEA PINES LANE | | | 1 | 101 | Single Family | 1.03 | Colonial | Baseboard Hot Water | | 1987 | R-2 |
| 4742 | 23-425- | 6 | SACHEM CIRCLE | | | 1 | 101 | Single Family | 1.03 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 4743 | 13-034- | 14 | VANBUSKIRK WAY | | | 1 | 101 | Single Family | 1.03 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 4744 | 56-024- | 14 | SCORTON MARSH ROAD | | | 1 | 101 | Single Family | 1.03 | Saltbox | Baseboard Hot Water | | 1998 | R-2 |
| 4745 | 31-178- | 6 | CRESCENT HILL ROAD | | | 1 | 101 | Single Family | 1.03 | Contempora | Forced Air/Air Cond | | 2003 | R-2 |
| 4746 | 40-026- | 10 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 1.04 | Ranch | Forced Air | | 1962 | R-2 |
| 4747 | 23-066- | 4 | KNIGHTS WAY | | | 1 | 101 | Single Family | 1.04 | Colonial | Baseboard Hot Water | | 1970 | R-2 |
| 4748 | 76-015- | 14 | STONEFIELD DRIVE | | | 1 | 101 | Single Family | 1.04 | Cape | Baseboard Hot Water | | 1977 | R-2 |
| 4749 | 30-161- | 2 | VILLAGE DRIVE | | | 1 | 101 | Single Family | 1.04 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 4750 | 17-159- | 86 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 1.04 | Ranch | Baseboard Hot Water | | 1986 | R-2 |
| 4751 | 09-005- | 1 | FIREFLY LANE | | | 1 | 101 | Single Family | 1.04 | Cape | Forced Air | | 1988 | R-2 |
| 4752 | 30-163- | 3 | LOCUST LANE | | | 1 | 101 | Single Family | 1.04 | Colonial | Baseboard Hot Water | | 1989 | R-2 |
| 4753 | 23-029- | 5 | BRADDOCK CIRCLE | | | 1 | 101 | Single Family | 1.04 | Cape | Baseboard Hot Water | | 1992 | R-2 |
| 4754 | 13-020- | 17 | VANBUSKIRK WAY | | | 1 | 101 | Single Family | 1.04 | Colonial | Baseboard Hot Water | | 1992 | R-2 |
| 4755 | 50-021- | 3 | HORNBEAM CIRCLE | | | 1 | 101 | Single Family | 1.04 | Colonial | Forced Air/Air Cond | | 1996 | R-2 |
| 4756 | 49-031- | 5 | LOST MEADOWS ROAD | | | 1 | 101 | Single Family | 1.04 | Cape | Forced Air/Air Cond | | 2002 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4757 | 50-052- | 21 | SANDY NECK ROAD | | | 1 | 101 | Single Family | 1.05 | Colonial | Baseboard Hot Water | | 1789 | R-2 |
| 4758 | 40-030- | 35 | ATKINS ROAD | | | 1 | 101 | Single Family | 1.05 | Cape | Baseboard/Electric | | 1967 | R-2 |
| 4759 | 76-016- | 12 | STONEFIELD DRIVE | | | 1 | 101 | Single Family | 1.05 | Gambrel - | Baseboard Hot Water | | 1978 | R-2 |
| 4760 | 17-150- | 93 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 1.05 | Ranch | Baseboard/Electric | | 1983 | R-2 |
| 4761 | 30-152- | 30 | VILLAGE DRIVE | | | 1 | 101 | Single Family | 1.05 | Ranch | Baseboard Hot Water | | 1984 | R-2 |
| 4762 | 56-054- | 48 | MEADOW SPRING DRIVE | | | 1 | 101 | Single Family | 1.05 | Garrison | Baseboard Hot Water | | 1986 | R-2 |
| 4763 | 15-009- | 10 | SETTLERS PATH | | | 1 | 101 | Single Family | 1.05 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 4764 | 30-177- | 10 | LOCUST LANE | | | 1 | 101 | Single Family | 1.05 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 4765 | 14-340- | 2 | TIMBER WAY | | | 1 | 101 | Single Family | 1.05 | Saltbox | Baseboard Hot Water | | 2003 | R-2 |
| 4766 | 55-152- | 11 | LONGHILL DRIVE | | | 1 | 101 | Single Family | 1.06 | Cape | Heat Pump | | 1975 | R-2 |
| 4767 | 67-002- | 8 | GULLY LANE | | | 1 | 101 | Single Family | 1.06 | Saltbox | Forced Air | | 1976 | R-2 |
| 4768 | 54-039- | 16 | TORREY ROAD | | | 1 | 101 | Single Family | 1.06 | Ranch | Forced Air | | 1980 | R-2 |
| 4769 | 22-125- | 324 | COTUIT ROAD | | | 1 | 101 | Single Family | 1.06 | Ranch | Baseboard/Electric | | 1981 | R-2 |
| 4770 | 17-151- | 97 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 1.06 | Ranch | Baseboard/Electric | | 1981 | R-2 |
| 4771 | 14-004- | 13 | BOARDLEY ROAD | | | 1 | 101 | Single Family | 1.06 | Ranch | Baseboard Hot Water | | 1983 | R-2 |
| 4772 | 13-192- | 4 | HEATHER HILL ROAD | | | 1 | 101 | Single Family | 1.06 | Colonial | Baseboard Hot Water | | 1983 | R-2 |
| 4773 | 54-016- | 19 | TORREY ROAD | | | 1 | 101 | Single Family | 1.06 | Saltbox | Baseboard Hot Water | | 1984 | R-2 |
| 4774 | 30-117- | 7 | VILLAGE DRIVE | | | 1 | 101 | Single Family | 1.06 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 4775 | 28-078- | 21 | COURTLAND DRIVE | | | 1 | 101 | Single Family | 1.06 | Cape | Forced Air | | 1985 | R-2 |
| 4776 | 54-009- | 30 | FORT HILL ROAD | | | 1 | 101 | Single Family | 1.06 | Colonial | Baseboard Hot Water | | 1986 | R-2 |
| 4777 | 24-209- | 89 | POPPLE BOTTOM ROAD | | | 1 | 101 | Single Family | 1.06 | Contempora | Baseboard Hot Water | | 1986 | R-2 |
| 4778 | 63-012- | 37 | TORREY ROAD | | | 1 | 101 | Single Family | 1.06 | Contempora | Baseboard Hot Water | | 1990 | R-2 |
| 4779 | 12-019- | 4 | SPRUCE VIEW LANE | | | 1 | 101 | Single Family | 1.06 | Cape | Baseboard Hot Water | | 1991 | R-2 |
| 4780 | 63-004- | 7 | GREAT BEND ROAD | | | 1 | 101 | Single Family | 1.06 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 4781 | 63-007- | 14 | GREAT BEND ROAD | | | 1 | 101 | Single Family | 1.06 | Gambrel - | Baseboard Hot Water | | 1996 | R-2 |
| 4782 | 49-032- | 7 | LOST MEADOWS ROAD | | | 1 | 101 | Single Family | 1.06 | Colonial | Baseboard Hot Water | | 1997 | R-2 |
| 4783 | 14-341- | 1 | TIMBER WAY | | | 1 | 101 | Single Family | 1.06 | Colonial | Baseboard Hot Water | | 2001 | R-2 |
| 4784 | 55-163- | 46 | CARLETON DRIVE | | | 1 | 101 | Single Family | 1.06 | Colonial | Forced Air/Air Cond | | 2004 | R-2 |
| 4785 | 36-065- | 33 | JONES LANE | | | 1 | 101 | Single Family | 1.07 | Ranch | Forced Air | | 1945 | R-2 |
| 4786 | 14-152- | 18 | NEWTOWN ROAD | | | 1 | 101 | Single Family | 1.07 | Ranch | Forced Air | | 1967 | R-2 |
| 4787 | 36-017- | 237 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 1.07 | Garrison | Baseboard Hot Water | | 1977 | R-2 |
| 4788 | 68-050- | 2 | STONEFIELD DRIVE | | | 1 | 101 | Single Family | 1.07 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 4789 | 69-012- | 24 | FOSTER ROAD | | | 1 | 101 | Single Family | 1.07 | Cape | Baseboard/Electric | | 1985 | R-2 |
| 4790 | 13-184- | 7 | HEATHER HILL ROAD | | | 1 | 101 | Single Family | 1.07 | Colonial | Baseboard Hot Water | | 1985 | R-2 |
| 4791 | 17-157- | 92 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 1.07 | Garrison | Baseboard Hot Water | | 1986 | R-2 |
| 4792 | 30-142- | 4 | HOXIE HOLLOW | | | 1 | 101 | Single Family | 1.07 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 4793 | 17-206- | 8 | PETERS POND DRIVE | | | 1 | 101 | Single Family | 1.07 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 4794 | 13-015- | 5 | FOX BOTTOM CIRCLE | | | 1 | 101 | Single Family | 1.07 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 4795 | 30-113- | 182 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 1.08 | Cape | Baseboard Hot Water | | 1967 | R-2 |
| 4796 | 55-181- | 4 | WEATHERVANE LANE | | | 1 | 101 | Single Family | 1.08 | Cape | Baseboard/Electric | | 1983 | R-2 |
| 4797 | 30-171- | 2 | TUPELO TERRACE | | | 1 | 101 | Single Family | 1.08 | Garrison | Baseboard Hot Water | | 1985 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4798 | 23-112- | 40 | KENSINGTON DRIVE | | | 1 | 101 | Single Family | 1.08 | Cape | Baseboard Hot Water | | 1990 | R-2 |
| 4799 | 13-028- | 24 | VANBUSKIRK WAY | | | 1 | 101 | Single Family | 1.08 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 4800 | 55-190- | 27 | CARLETON DRIVE | | | 1 | 101 | Single Family | 1.08 | Cape | Baseboard Hot Water | | 1997 | R-2 |
| 4801 | 13-102- | 104 | JOHN EWER ROAD | | | 1 | 101 | Single Family | 1.08 | Colonial | Forced Air/Air Cond | | 2002 | R-2 |
| 4802 | 67-044- | 6 | SPRING HILL ROAD | | | 1 | 101 | Single Family | 1.09 | Old Style | Baseboard Hot Water | | 1894 | R-2 |
| 4803 | 55-205- | 6 | CARLETON DRIVE WEST | | | 1 | 101 | Single Family | 1.09 | Gambrel - | Baseboard/Electric | | 1970 | R-2 |
| 4804 | 54-033- | 32 | TORREY ROAD | | | 1 | 101 | Single Family | 1.09 | Cape | Baseboard Hot Water | | 1975 | R-2 |
| 4805 | 30-144- | 49 | VILLAGE DRIVE | | | 1 | 101 | Single Family | 1.09 | Ranch | Baseboard Hot Water | | 1984 | R-2 |
| 4806 | 20-110- | 1 | WEAVER WAY | | | 1 | 101 | Single Family | 1.09 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 4807 | 13-193- | 91 | BOARDLEY ROAD | | | 1 | 101 | Single Family | 1.09 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 4808 | 13-035- | 12 | VANBUSKIRK WAY | | | 1 | 101 | Single Family | 1.09 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 4809 | 07-142- | 20 | HIRSCH ROAD | | | 1 | 101 | Single Family | 1.09 | Colonial | Baseboard Hot Water | | 1997 | R-2 |
| 4810 | 63-042- | 2 | NESTING WAY | | | 1 | 101 | Single Family | 1.09 | Cape | Forced Air/Air Cond | | 1998 | R-2 |
| 4811 | 61-085- | 11 | PLOUGHED NECK ROAD EXT | | | 1 | 101 | Single Family | 1.10 | Antique 1 | Baseboard Hot Water | | 1705 | R-2 |
| 4812 | 40-027- | 50 | ATKINS ROAD | | | 1 | 101 | Single Family | 1.10 | Cape | Forced Air | | 1825 | R-2 |
| 4813 | 35-075- | 147 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 1.10 | Old Style | Forced Air | | 1880 | R-2 |
| 4814 | 55-150- | 10 | WING BOULEVARD EAST | | | 1 | 101 | Single Family | 1.10 | Colonial | Baseboard Hot Water | | 1953 | R-2 |
| 4815 | 55-178- | 18 | WEATHERVANE LANE | | | 1 | 101 | Single Family | 1.10 | Cape | Baseboard Hot Water | | 1970 | R-2 |
| 4816 | 52-033- | 446 | ROUTE 6A | | | 1 | 101 | Single Family | 1.10 | Gambrel - | Baseboard/Electric | | 1976 | R-2 |
| 4817 | 55-164- | 42 | CARLETON DRIVE | | | 1 | 101 | Single Family | 1.10 | Cape | Baseboard/Electric | | 1978 | R-2 |
| 4818 | 50-039- | 41 | CRANBERRY TRAIL | | | 1 | 101 | Single Family | 1.10 | Cape | Baseboard/Electric | | 1978 | R-2 |
| 4819 | 09-320- | 18 | EVERGREEN DRIVE | | | 1 | 101 | Single Family | 1.10 | Cape | Forced Air | | 1983 | R-2 |
| 4820 | 40-080- | 6 | EARL ROAD | | | 1 | 101 | Single Family | 1.10 | Cape | Forced Air | | 1984 | R-2 |
| 4821 | 13-099- | 109 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 1.10 | Ranch | Baseboard Hot Water | | 1985 | R-2 |
| 4822 | 56-018- | 13 | SCORTON MARSH ROAD | | | 1 | 101 | Single Family | 1.10 | Colonial | Baseboard Hot Water | | 1985 | R-2 |
| 4823 | 23-113- | 38 | KENSINGTON DRIVE | | | 1 | 101 | Single Family | 1.10 | Ranch | Baseboard/Electric | | 1986 | R-2 |
| 4824 | 55-185- | 40 | OAK RIDGE ROAD | | | 1 | 101 | Single Family | 1.10 | Contempora | Heat Pump | | 1986 | R-2 |
| 4825 | 06-121- | 3 | PONY LANE | | | 1 | 101 | Single Family | 1.10 | Other | Baseboard Hot Water | | 1994 | R-2 |
| 4826 | 13-019- | 1 | VANBUSKIRK WAY | | | 1 | 101 | Single Family | 1.10 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 4827 | 55-175- | 32 | WEATHERVANE LANE | | | 1 | 101 | Single Family | 1.10 | Saltbox | Forced Air/Air Cond | | 1995 | R-2 |
| 4828 | 13-029- | 22 | VANBUSKIRK WAY | | | 1 | 101 | Single Family | 1.10 | Cape | Baseboard Hot Water | | 1996 | R-2 |
| 4829 | 56-044- | 3 | CRANBERRY LANE | | | 1 | 101 | Single Family | 1.10 | Cape | Forced Air/Air Cond | | 2001 | R-2 |
| 4830 | 51-011- | 53 | SANDY NECK ROAD | | | 1 | 101 | Single Family | 1.10 | Colonial | Forced Air/Air Cond | | 2003 | R-2 |
| 4831 | 11-049- | 18 | J BRADEN THOMPSON ROAD | | | 1 | 101 | Single Family | 1.10 | Colonial | Baseboard Hot Water | | 2004 | R-2 |
| 4832 | 05-161- | 2 | OLD BARN LANE | | | 1 | 101 | Single Family | 1.11 | Colonial | Baseboard Hot Water | | 1900 | R-2 |
| 4833 | 61-080- | 32 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 1.11 | Cape | Forced Air | | 1966 | R-2 |
| 4834 | 54-035- | 28 | TORREY ROAD | | | 1 | 101 | Single Family | 1.11 | Colonial | Baseboard Hot Water | | 1978 | R-2 |
| 4835 | 17-147- | 272 | COTUIT ROAD | | | 1 | 101 | Single Family | 1.11 | Ranch | Baseboard Hot Water | | 1984 | R-2 |
| 4836 | 30-116- | 5 | VILLAGE DRIVE | | | 1 | 101 | Single Family | 1.11 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 4837 | 55-204- | 8 | CARLETON DRIVE WEST | | | 1 | 101 | Single Family | 1.11 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 4838 | 13-100- | 113 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 1.11 | Cape | Baseboard Hot Water | | 1991 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

|  | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4839 | 18-181- | 5 | VANBUSKIRK WAY |  |  | 1 | 101 | Single Family | 1.11 | Cape | Baseboard Hot Water |  | 1995 | R-2 |
| 4840 | 11-004- | 5 | RACCOON LANE |  |  | 1 | 101 | Single Family | 1.11 | Cape | Baseboard Hot Water |  | 1999 | R-2 |
| 4841 | 50-023- | 13 | LOST MEADOWS ROAD |  |  | 1 | 101 | Single Family | 1.11 | Colonial | Forced Air/Air Cond |  | 2001 | R-2 |
| 4842 | 35-016-002 | 16 | OLD MILL ROAD |  |  | 1 | 101 | Single Family | 1.12 | Cape | Baseboard Hot Water |  | 1716 | R-2 |
| 4843 | 67-048- | 260 | ROUTE 6A |  |  | 1 | 101 | Single Family | 1.12 | Antique 1 | Baseboard Hot Water |  | 1763 | R-2 |
| 4844 | 59-007- | 272 | ROUTE 6A |  |  | 1 | 101 | Single Family | 1.12 | Antique 1 | Baseboard Hot Water |  | 1840 | R-2 |
| 4845 | 55-176- | 30 | WEATHERVANE LANE |  |  | 1 | 101 | Single Family | 1.12 | Ranch | Baseboard/Electric |  | 1969 | R-2 |
| 4846 | 55-177- | 22 | WEATHERVANE LANE |  |  | 1 | 101 | Single Family | 1.12 | Cape | Baseboard/Electric |  | 1971 | R-2 |
| 4847 | 55-203- | 25 | WEATHERVANE LANE |  |  | 1 | 101 | Single Family | 1.12 | Gambrel - | Baseboard Hot Water |  | 1971 | R-2 |
| 4848 | 55-191- | 5 | OAK RIDGE ROAD |  |  | 1 | 101 | Single Family | 1.12 | Colonial | Baseboard/Electric |  | 1972 | R-2 |
| 4849 | 35-056- | 71 | OLD COUNTY ROAD |  |  | 1 | 101 | Single Family | 1.12 | Old Style | Baseboard Hot Water |  | 1983 | R-2 |
| 4850 | 30-164- | 5 | LOCUST LANE |  |  | 1 | 101 | Single Family | 1.12 | Colonial | Baseboard Hot Water |  | 1985 | R-2 |
| 4851 | 61-005- | 29 | PLOUGHED NECK ROAD |  |  | 1 | 101 | Single Family | 1.12 | Raised Ran | Baseboard Hot Water |  | 1985 | R-2 |
| 4852 | 12-138- | 14 | JOHN EWER ROAD |  |  | 1 | 101 | Single Family | 1.12 | Cape | Baseboard Hot Water |  | 1987 | R-2 |
| 4853 | 30-153- | 26 | VILLAGE DRIVE |  |  | 1 | 101 | Single Family | 1.12 | Cape | Heat Pump |  | 1987 | R-2 |
| 4854 | 13-018- | 13 | VANBUSKIRK WAY |  |  | 1 | 101 | Single Family | 1.12 | Colonial | Baseboard Hot Water |  | 1993 | R-2 |
| 4855 | 56-028- | 15 | LOST MEADOWS ROAD |  |  | 1 | 101 | Single Family | 1.12 | Cape | Forced Air |  | 1999 | R-2 |
| 4856 | 06-394- | 13 | FOREST ROAD |  |  | 1 | 101 | Single Family | 1.12 | Cape | Baseboard Hot Water |  | 2001 | R-2 |
| 4857 | 11-072- | 93 | ROUTE 130 |  |  | 1 | 101 | Single Family | 1.12 | Cape | Baseboard Hot Water |  | 2003 | R-2 |
| 4858 | 76-022- | 19 | STONEFIELD DRIVE |  |  | 1 | 101 | Single Family | 1.13 | Cape | Baseboard Hot Water |  | 1977 | R-2 |
| 4859 | 13-022- | 21 | VANBUSKIRK WAY |  |  | 1 | 101 | Single Family | 1.13 | Colonial | Baseboard Hot Water |  | 1994 | R-2 |
| 4860 | 13-033- | 5 | NOBBY WAY |  |  | 1 | 101 | Single Family | 1.13 | Cape | Baseboard Hot Water |  | 1999 | R-2 |
| 4861 | 26-010- | 16 | CRESCENT HILL ROAD |  |  | 1 | 101 | Single Family | 1.13 | Colonial | Baseboard Hot Water |  | 2003 | R-2 |
| 4862 | 13-136- | 79 | BOARDLEY ROAD |  |  | 1 | 101 | Single Family | 1.14 | Saltbox | Baseboard Hot Water |  | 1978 | R-2 |
| 4863 | 13-138- | 73 | BOARDLEY ROAD |  |  | 1 | 101 | Single Family | 1.14 | Cape | No Heat |  | 1980 | R-2 |
| 4864 | 30-150- | 38 | VILLAGE DRIVE |  |  | 1 | 101 | Single Family | 1.14 | Colonial | Baseboard Hot Water |  | 1987 | R-2 |
| 4865 | 13-139- | 71 | BOARDLEY ROAD |  |  | 1 | 101 | Single Family | 1.14 | Contempora | Forced Air |  | 1988 | R-2 |
| 4866 | 13-137- | 77 | BOARDLEY ROAD |  |  | 1 | 101 | Single Family | 1.14 | Saltbox | Baseboard Hot Water |  | 1995 | R-2 |
| 4867 | 24-211- | 7 | FOX TROT RUN |  |  | 1 | 101 | Single Family | 1.14 | Colonial | Baseboard Hot Water |  | 1995 | R-2 |
| 4868 | 13-024- | 25 | VANBUSKIRK WAY |  |  | 1 | 101 | Single Family | 1.14 | Colonial | Baseboard Hot Water |  | 1996 | R-2 |
| 4869 | 55-172- | 53 | CARLETON DRIVE |  |  | 1 | 101 | Single Family | 1.15 | Cape | Baseboard Hot Water |  | 1965 | R-2 |
| 4870 | 55-183- | 7 | WEATHERVANE LANE |  |  | 1 | 101 | Single Family | 1.15 | Cape | Baseboard Hot Water |  | 1972 | R-2 |
| 4871 | 76-012- | 16 | STONEFIELD DRIVE |  |  | 1 | 101 | Single Family | 1.15 | Colonial | Baseboard Hot Water |  | 1977 | R-2 |
| 4872 | 13-182- | 1 | HEATHER HILL ROAD |  |  | 1 | 101 | Single Family | 1.15 | Cape | Baseboard Hot Water |  | 1978 | R-2 |
| 4873 | 13-171- | 52 | BOARDLEY ROAD |  |  | 1 | 101 | Single Family | 1.15 | Other | Baseboard/Electric |  | 1983 | R-2 |
| 4874 | 11-050- | 14 | J BRADEN THOMPSON ROAD |  |  | 1 | 101 | Single Family | 1.15 | Cape | Baseboard Hot Water |  | 1984 | R-2 |
| 4875 | 54-019- | 25 | TORREY ROAD |  |  | 1 | 101 | Single Family | 1.15 | Colonial | Baseboard Hot Water |  | 1985 | R-2 |
| 4876 | 54-034- | 30 | TORREY ROAD |  |  | 1 | 101 | Single Family | 1.15 | Cape | Forced Air |  | 2000 | R-2 |
| 4877 | 55-184- | 11 | WEATHERVANE LANE |  |  | 1 | 101 | Single Family | 1.15 | Cape | Forced Air |  | 2001 | R-2 |
| 4878 | 31-158- | 5 | HARPERS HOLLOW |  |  | 1 | 101 | Single Family | 1.15 | Colonial | Forced Air/Air Cond |  | 2003 | R-2 |
| 4879 | 31-176- | 12 | CRESCENT HILL ROAD |  |  | 1 | 101 | Single Family | 1.15 | Colonial | Forced Air |  | 2004 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4880 | 55-171- | 49 | CARLETON DRIVE | | | 1 | 101 | Single Family | 1.16 | Cape | Baseboard Hot Water | | 1967 | R-2 |
| 4881 | 35-042- | 26 | JUNE LANE | | | 1 | 101 | Single Family | 1.16 | Ranch | Forced Air | | 1971 | R-2 |
| 4882 | 31-025- | 1 | HOWLAND LANE | | | 1 | 101 | Single Family | 1.16 | Ranch | Baseboard/Electric | | 1973 | R-2 |
| 4883 | 40-065- | 7 | MANOR DRIVE | | | 1 | 101 | Single Family | 1.16 | Gambrel - | Baseboard/Electric | | 1975 | R-2 |
| 4884 | 20-121- | 104 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 1.16 | Colonial | Baseboard Hot Water | | 1986 | R-2 |
| 4885 | 13-130- | 6 | VIKING LANE | | | 1 | 101 | Single Family | 1.16 | Colonial | Baseboard Hot Water | | 1990 | R-2 |
| 4886 | 13-016- | 4 | FOX BOTTOM CIRCLE | | | 1 | 101 | Single Family | 1.16 | Colonial | Baseboard Hot Water | | 1993 | R-2 |
| 4887 | 61-077- | 8 | FLEETWOOD ROAD | | | 1 | 101 | Single Family | 1.17 | Cape | Ceiling Rad Hot Wtr | | 1983 | R-2 |
| 4888 | 50-006- | 3 | MULBERRY CIRCLE | | | 1 | 101 | Single Family | 1.17 | Cape | Baseboard Hot Water | | 1984 | R-2 |
| 4889 | 30-147- | 46 | VILLAGE DRIVE | | | 1 | 101 | Single Family | 1.17 | Garrison | Baseboard Hot Water | | 1984 | R-2 |
| 4890 | 56-051- | 10 | SOLOMON POND ROAD | | | 1 | 101 | Single Family | 1.17 | Cape | Forced Air/Air Cond | | 1997 | R-2 |
| 4891 | 04-050- | 53 | ASA MEIGGS ROAD | | | 1 | 101 | Single Family | 1.17 | Colonial | Baseboard Hot Water | | 1999 | R-2 |
| 4892 | 07-199- | 23 | ANCHOR DRIVE | | | 1 | 101 | Single Family | 1.17 | Colonial | Baseboard Hot Water | | 2000 | R-2 |
| 4893 | 61-004- | 27 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 1.18 | Old Style | Baseboard/Electric | | 1863 | R-2 |
| 4894 | 36-014- | 223 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 1.18 | Historic | Baseboard Hot Water | | 1880 | R-2 |
| 4895 | 35-061- | 101 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 1.18 | Ranch | Baseboard Hot Water | | 1951 | R-2 |
| 4896 | 10-024- | 28 | MEREDITH ROAD | | | 1 | 101 | Single Family | 1.18 | Raised Ran | Baseboard Hot Water | | 1978 | R-2 |
| 4897 | 13-172- | 54 | BOARDLEY ROAD | | | 1 | 101 | Single Family | 1.18 | Other | Baseboard/Electric | | 1983 | R-2 |
| 4898 | 08-180- | 75 | HARLOW ROAD | | | 1 | 101 | Single Family | 1.18 | Cape | Baseboard/Electric | | 1985 | R-2 |
| 4899 | 08-181- | 77 | HARLOW ROAD | | | 1 | 101 | Single Family | 1.18 | Gambrel - | Baseboard Hot Water | | 1985 | R-2 |
| 4900 | 30-128- | 23 | VILLAGE DRIVE | | | 1 | 101 | Single Family | 1.18 | Garrison | Heat Pump | | 1985 | R-2 |
| 4901 | 14-284- | 4 | LITTLE HOG POND LANE | | | 1 | 101 | Single Family | 1.18 | Contempora | Baseboard Hot Water | | 1990 | R-2 |
| 4902 | 12-122- | 2 | PIERRE VERNIER DRIVE | | | 1 | 101 | Single Family | 1.18 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 4903 | 14-307- | 1 | GREENFIELD DRIVE | | | 1 | 101 | Single Family | 1.18 | Contempora | Forced Air/Air Cond | | 2000 | R-2 |
| 4904 | 16-021- | 67 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 1.18 | Colonial | Forced Air/Air Cond | | 2005 | R-2 |
| 4905 | 56-029- | 17 | LOST MEADOWS ROAD | | | 1 | 101 | Single Family | 1.18 | Cape | Forced Air/Air Cond | | 2005 | R-2 |
| 4906 | 76-011- | 18 | STONEFIELD DRIVE | | | 1 | 101 | Single Family | 1.19 | Cape | Baseboard Hot Water | | 1977 | R-2 |
| 4907 | 14-143- | 30 | NEWTOWN ROAD | | | 1 | 101 | Single Family | 1.19 | Cape | Forced Air | | 1983 | R-2 |
| 4908 | 13-113- | 84 | JOHN EWER ROAD | | | 1 | 101 | Single Family | 1.19 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 4909 | 20-115- | 11 | WEAVER WAY | | | 1 | 101 | Single Family | 1.19 | Saltbox | Baseboard Hot Water | | 1985 | R-2 |
| 4910 | 23-184- | 108 | LYNDSEY WAY | | | 1 | 101 | Single Family | 1.19 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 4911 | 13-098- | 107 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 1.19 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 4912 | 30-130- | 27 | VILLAGE DRIVE | | | 1 | 101 | Single Family | 1.19 | Cape | Baseboard Hot Water | | 1999 | R-2 |
| 4913 | 11-071- | 91 | ROUTE 130 | | | 1 | 101 | Single Family | 1.20 | Ranch | Baseboard/Electric | | 1962 | R-2 |
| 4914 | 35-033- | 548 | ROUTE 6A | | | 1 | 101 | Single Family | 1.20 | Cape | Forced Air/Air Cond | | 1965 | R-2 |
| 4915 | 56-040- | 3 | BLUEBERRY LANE | | | 1 | 101 | Single Family | 1.20 | Other | Forced Air | | 1967 | R-2 |
| 4916 | 56-043- | 4 | BLUEBERRY LANE | | | 1 | 101 | Single Family | 1.20 | Contempora | Forced Air | | 1970 | R-2 |
| 4917 | 14-005- | 75 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 1.20 | Ranch | Baseboard Hot Water | | 1980 | R-2 |
| 4918 | 13-112- | 86 | JOHN EWER ROAD | | | 1 | 101 | Single Family | 1.20 | Colonial | Baseboard Hot Water | | 1984 | R-2 |
| 4919 | 35-057- | 73 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 1.20 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 4920 | 30-133- | 33 | VILLAGE DRIVE | | | 1 | 101 | Single Family | 1.20 | Colonial | Forced Air/Air Cond | | 1986 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4921 | 30-168- | 18 | VILLAGE DRIVE | | | 1 | 101 | Single Family | 1.20 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 4922 | 13-049- | 57 | JOHN EWER ROAD | | | 1 | 101 | Single Family | 1.20 | Colonial | Baseboard Hot Water | | 1994 | R-2 |
| 4923 | 50-015- | 10 | LOST MEADOWS ROAD | | | 1 | 101 | Single Family | 1.20 | Colonial | Forced Air/Air Cond | | 1995 | R-2 |
| 4924 | 76-032- | 44 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 1.21 | Cottage | No Heat | | 1953 | R-2 |
| 4925 | 31-024- | 271 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 1.21 | Ranch | Forced Air | | 1965 | R-2 |
| 4926 | 14-007- | 83 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 1.21 | Cape | Baseboard Hot Water | | 1979 | R-2 |
| 4927 | 31-150- | 15 | OAK HILL PARK | | | 1 | 101 | Single Family | 1.21 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 4928 | 31-033- | 35 | GREAT MARSH ROAD | | | 1 | 101 | Single Family | 1.21 | Cape | Baseboard Hot Water | | 1997 | R-2 |
| 4929 | 69-030- | 20 | ROOS ROAD | | | 1 | 101 | Single Family | 1.22 | Old Style | Baseboard Hot Water | | 1876 | R-2 |
| 4930 | 55-179- | 10 | WEATHERVANE LANE | | | 1 | 101 | Single Family | 1.22 | Cape | Baseboard Hot Water | | 1977 | R-2 |
| 4931 | 39-130- | 49 | DISCOVERY HILL ROAD | | | 1 | 101 | Single Family | 1.22 | Garrison | Baseboard Hot Water | | 1983 | R-2 |
| 4932 | 35-089- | 140 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 1.22 | Cape | Forced Air | | 1984 | R-2 |
| 4933 | 50-007- | 4 | MULBERRY CIRCLE | | | 1 | 101 | Single Family | 1.22 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 4934 | 49-005- | 3 | LONGHILL DRIVE | | | 1 | 101 | Single Family | 1.22 | Cape | Baseboard/Electric | | 1986 | R-2 |
| 4935 | 20-116- | 10 | WEAVER WAY | | | 1 | 101 | Single Family | 1.22 | Saltbox | Forced Air | | 1986 | R-2 |
| 4936 | 23-428- | 5 | SACHEM CIRCLE | | | 1 | 101 | Single Family | 1.22 | Contempora | Baseboard Hot Water | | 1993 | R-2 |
| 4937 | 13-023- | 23 | VANBUSKIRK WAY | | | 1 | 101 | Single Family | 1.22 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 4938 | 85-019- | 78 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 1.23 | Cape | Baseboard/Electric | | 1950 | R-2 |
| 4939 | 40-031- | 1 | CRESTVIEW DRIVE | | | 1 | 101 | Single Family | 1.23 | Contempora | Forced Air | | 1969 | R-2 |
| 4940 | 56-004- | 47 | MEADOW SPRING DRIVE | | | 1 | 101 | Single Family | 1.23 | Cape | Baseboard Hot Water | | 1982 | R-2 |
| 4941 | 04-007- | 3 | FIREFLY LANE | | | 1 | 101 | Single Family | 1.23 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 4942 | 08-063- | 6 | JEDIDIAHS PATH | | | 1 | 101 | Single Family | 1.23 | Ranch | Baseboard Hot Water | | 1987 | R-2 |
| 4943 | 08-053- | 92 | HARLOW ROAD | | | 1 | 101 | Single Family | 1.23 | Colonial | Forced Air/Air Cond | | 1998 | R-2 |
| 4944 | 11-003- | 3 | RACCOON LANE | | | 1 | 101 | Single Family | 1.23 | Cape | Baseboard Hot Water | | 1998 | R-2 |
| 4945 | 16-014- | 57 | GRAND OAK ROAD | | | 1 | 101 | Single Family | 1.23 | Colonial | Forced Air | | 2000 | R-2 |
| 4946 | 61-087- | 11 | JACOBS MEADOW ROAD | | | 1 | 101 | Single Family | 1.23 | Cape | Baseboard Hot Water | | 2005 | R-2 |
| 4947 | 77-069- | 113 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 1.24 | Cottage | No Heat | | 1955 | R-2 |
| 4948 | 14-224- | 23 | NEWTOWN ROAD | | | 1 | 101 | Single Family | 1.24 | Cape | Baseboard Hot Water | | 1977 | R-2 |
| 4949 | 23-427- | 7 | SACHEM CIRCLE | | | 1 | 101 | Single Family | 1.24 | Cape | Baseboard Hot Water | | 1992 | R-2 |
| 4950 | 18-179- | 3 | VANBUSKIRK WAY | | | 1 | 101 | Single Family | 1.24 | Colonial | Baseboard Hot Water | | 1995 | R-2 |
| 4951 | 20-133- | 9 | CHRISTINA LANE | | | 1 | 101 | Single Family | 1.24 | Colonial | Baseboard Hot Water | | 1997 | R-2 |
| 4952 | 11-006- | 9 | RACCOON LANE | | | 1 | 101 | Single Family | 1.24 | Colonial | Baseboard Hot Water | | 2000 | R-2 |
| 4953 | 59-022- | 315 | ROUTE 6A | | | 1 | 101 | Single Family | 1.25 | Antique 1 | Baseboard/Electric | | 1776 | R-2 |
| 4954 | 59-008- | 273 | ROUTE 6A | | | 1 | 101 | Single Family | 1.25 | Antique 3 | Baseboard Hot Water | | 1884 | R-2 |
| 4955 | 59-017- | 18 | QUAKER ROAD | | | 1 | 101 | Single Family | 1.25 | Ranch | Baseboard Hot Water | | 1938 | R-2 |
| 4956 | 68-039- | 57 | SPRING HILL ROAD | | | 1 | 101 | Single Family | 1.25 | Cape | Baseboard Hot Water | | 1958 | R-2 |
| 4957 | 49-039- | 8 | JOY CIRCLE | | | 1 | 101 | Single Family | 1.25 | Contempora | Baseboard Hot Water | | 1972 | R-2 |
| 4958 | 55-187- | 10 | OAK RIDGE ROAD | | | 1 | 101 | Single Family | 1.25 | Cape | Baseboard Hot Water | | 1974 | R-2 |
| 4959 | 52-041- | 53 | ATKINS ROAD | | | 1 | 101 | Single Family | 1.25 | Garrison | Baseboard/Electric | | 1984 | R-2 |
| 4960 | 30-115- | 174 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 1.25 | Colonial | Baseboard Hot Water | | 1986 | R-2 |
| 4961 | 06-122- | 5 | PONY LANE | | | 1 | 101 | Single Family | 1.25 | Saltbox | Forced Air | | 1994 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4962 | 07-024- | 24 | CRAFT ROAD | | | 1 | 101 | Single Family | 1.25 | Ranch | Forced Air/Air Cond | | 2002 | R-2 |
| 4963 | 36-086- | 30 | JONES LANE | | | 1 | 101 | Single Family | 1.26 | Garrison | Baseboard Hot Water | | 1971 | R-2 |
| 4964 | 30-162- | 160 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 1.26 | Cape | Forced Air/Air Cond | | 1987 | R-2 |
| 4965 | 03-046- | 48 | ASA MEIGGS ROAD | | | 1 | 101 | Single Family | 1.26 | Colonial | Forced Air | | 2000 | R-2 |
| 4966 | 52-019- | 425 | ROUTE 6A | | | 1 | 101 | Single Family | 1.27 | Old Style | Baseboard Hot Water | | 1913 | R-2 |
| 4967 | 55-182- | 1 | WEATHERVANE LANE | | | 1 | 101 | Single Family | 1.27 | Cape | Baseboard/Electric | | 1966 | R-2 |
| 4968 | 35-088- | 142 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 1.27 | Cape | Baseboard/Electric | | 1979 | R-2 |
| 4969 | 35-087- | 146 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 1.27 | Garrison | Baseboard Hot Water | | 1980 | R-2 |
| 4970 | 64-119- | 51 | LONGHILL DRIVE | | | 1 | 101 | Single Family | 1.27 | Colonial | Forced Air/Air Cond | | 1984 | R-2 |
| 4971 | 52-018- | 6 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 1.27 | Cape | Forced Air/Air Cond | | 1984 | R-2 |
| 4972 | 35-086- | 150 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 1.27 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 4973 | 54-040- | 12 | TORREY ROAD | | | 1 | 101 | Single Family | 1.27 | Cape | Baseboard Hot Water | | 1999 | R-2 |
| 4974 | 63-045- | 20 | GOOSE POINT LANE | | | 1 | 101 | Single Family | 1.27 | Contempora | Fl Rad Hot Wtr | | 2002 | R-2 |
| 4975 | 06-183- | 14 | SNAKE POND ROAD | | | 1 | 101 | Single Family | 1.28 | Ranch | Forced Air | | 1954 | R-2 |
| 4976 | 55-206- | 2 | CARLETON DRIVE WEST | | | 1 | 101 | Single Family | 1.28 | Cape | Forced Air | | 1966 | R-2 |
| 4977 | 68-018- | 14 | JUNIPER HILL ROAD | | | 1 | 101 | Single Family | 1.28 | Cape | Baseboard Hot Water | | 1972 | R-2 |
| 4978 | 55-188- | 8 | OAK RIDGE ROAD | | | 1 | 101 | Single Family | 1.28 | Ranch | Forced Air | | 1975 | R-2 |
| 4979 | 76-008- | 13 | STONEFIELD DRIVE | | | 1 | 101 | Single Family | 1.28 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 4980 | 22-124- | 326 | COTUIT ROAD | | | 1 | 101 | Single Family | 1.28 | Cape | Forced Air | | 1982 | R-2 |
| 4981 | 08-071- | 16 | ELIJAHS HOLLOW ROAD | | | 1 | 101 | Single Family | 1.28 | Cape | Baseboard Hot Water | | 2004 | R-2 |
| 4982 | 57-015- | 21 | SHAW STREET | | | 1 | 101 | Single Family | 1.29 | Contempora | Baseboard Hot Water | | 1987 | R-2 |
| 4983 | 48-011- | 668 | ROUTE 6A | | | 1 | 101 | Single Family | 1.29 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 4984 | 55-170- | 37 | CARLETON DRIVE | | | 1 | 101 | Single Family | 1.29 | Cape | Baseboard Hot Water | | 1997 | R-2 |
| 4985 | 67-016- | 11 | GREAT ISLAND ROAD | | | 1 | 101 | Single Family | 1.30 | Ranch | Forced Air | | 1900 | R-2 |
| 4986 | 39-129- | 41 | DISCOVERY HILL ROAD | | | 1 | 101 | Single Family | 1.30 | Ranch | Baseboard Hot Water | | 1959 | R-2 |
| 4987 | 55-189- | 2 | OAK RIDGE ROAD | | | 1 | 101 | Single Family | 1.30 | Cape | Baseboard Hot Water | | 1969 | R-2 |
| 4988 | 68-021- | 17 | JUNIPER HILL ROAD | | | 1 | 101 | Single Family | 1.30 | Cape | Forced Air | | 1974 | R-2 |
| 4989 | 17-210- | 3 | PETERS POND DRIVE | | | 1 | 101 | Single Family | 1.30 | Ranch | Baseboard Hot Water | | 1979 | R-2 |
| 4990 | 14-333- | 22 | BOARDLEY ROAD | | | 1 | 101 | Single Family | 1.30 | Cape | Forced Air | | 1989 | R-2 |
| 4991 | 56-039- | 2 | FOXCROFT LANE | | | 1 | 101 | Single Family | 1.30 | Colonial | Forced Air | | 1999 | R-2 |
| 4992 | 55-162- | 8 | LLOYD LANE | | | 1 | 101 | Single Family | 1.30 | Ranch | Baseboard Hot Water | | 2005 | R-2 |
| 4993 | 20-101- | 4 | FOX TROT RUN | | | 1 | 101 | Single Family | 1.31 | Ranch | Baseboard/Electric | | 1935 | R-2 |
| 4994 | 17-148- | 268 | COTUIT ROAD | | | 1 | 101 | Single Family | 1.31 | Ranch | Baseboard/Electric | | 1982 | R-2 |
| 4995 | 50-053- | 25 | SANDY NECK ROAD | | | 1 | 101 | Single Family | 1.31 | Other | Baseboard/Electric | | 1982 | R-2 |
| 4996 | 23-424- | 4 | SACHEM CIRCLE | | | 1 | 101 | Single Family | 1.31 | Ranch | Baseboard Hot Water | | 1989 | R-2 |
| 4997 | 25-001- | 3 | FOX TROT RUN | | | 1 | 101 | Single Family | 1.31 | Contempora | Baseboard Hot Water | | 1995 | R-2 |
| 4998 | 03-054- | 31 | ASA MEIGGS ROAD | | | 1 | 101 | Single Family | 1.31 | Cape | Baseboard Hot Water | | 1997 | R-2 |
| 4999 | 61-019- | 65 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 1.32 | Cape | Baseboard Hot Water | | 1946 | R-2 |
| 5000 | 55-186- | 34 | OAK RIDGE ROAD | | | 1 | 101 | Single Family | 1.32 | Cape | Baseboard Hot Water | | 1973 | R-2 |
| 5001 | 55-174- | 12 | CARLETON DRIVE WEST | | | 1 | 101 | Single Family | 1.32 | Gambrel - | Baseboard/Electric | | 1979 | R-2 |
| 5002 | 30-127- | 21 | VILLAGE DRIVE | | | 1 | 101 | Single Family | 1.32 | Cape | Baseboard Hot Water | | 1986 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5003 | 03-058- | 41 | ASA MEIGGS ROAD | | | 1 | 101 | Single Family | 1.32 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 5004 | 23-426- | 8 | SACHEM CIRCLE | | | 1 | 101 | Single Family | 1.32 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 5005 | 06-238- | 3 | VINEYARD CIRCLE | | | 1 | 101 | Single Family | 1.32 | Colonial | Baseboard Hot Water | | 1996 | R-2 |
| 5006 | 31-177- | 10 | CRESCENT HILL ROAD | | | 1 | 101 | Single Family | 1.32 | Colonial | Forced Air/Air Cond | | 2004 | R-2 |
| 5007 | 22-058- | 344 | COTUIT ROAD | | | 1 | 101 | Single Family | 1.33 | Colonial | Forced Air | | 1978 | R-2 |
| 5008 | 13-197- | 5 | VIKING LANE | | | 1 | 101 | Single Family | 1.33 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 5009 | 49-020- | 2 | JILLSON WAY | | | 1 | 101 | Single Family | 1.33 | Contempora | Baseboard Hot Water | | 1999 | R-2 |
| 5010 | 49-025- | 25 | OAK RIDGE ROAD | | | 1 | 101 | Single Family | 1.33 | Contempora | Forced Air/Air Cond | | 2000 | R-2 |
| 5011 | 30-134- | 35 | VILLAGE DRIVE | | | 1 | 101 | Single Family | 1.33 | Colonial | Forced Air/Air Cond | | 2000 | R-2 |
| 5012 | 18-305- | 31 | LUSCOMBE LANE | | | 1 | 101 | Single Family | 1.33 | Colonial | Baseboard Hot Water | | 2005 | R-2 |
| 5013 | 30-167- | 7 | TUPELO TERRACE | | | 1 | 101 | Single Family | 1.34 | Colonial | Baseboard Hot Water | | 1998 | R-2 |
| 5014 | 14-332-005 | 4 | AVIATORS LANE | | | 1 | 101 | Single Family | 1.34 | Contempora | Forced Air | | 1999 | R-2 |
| 5015 | 26-011- | 14 | CRESCENT HILL ROAD | | | 1 | 101 | Single Family | 1.34 | Colonial | Forced Air/Air Cond | | 2003 | R-2 |
| 5016 | 31-018- | 243 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 1.35 | Old Style | Baseboard Hot Water | | 1898 | R-2 |
| 5017 | 56-012- | 10 | CARLETON DRIVE EAST | | | 1 | 101 | Single Family | 1.35 | Gambrel - | Forced Air | | 1975 | R-2 |
| 5018 | 56-007- | 7 | SOLOMON POND ROAD | | | 1 | 101 | Single Family | 1.35 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 5019 | 14-332-003 | 3 | AVIATORS LANE | | | 1 | 101 | Single Family | 1.35 | Contempora | Forced Air/Air Cond | | 1998 | R-2 |
| 5020 | 07-196- | 5 | HALEYS WAY | | | 1 | 101 | Single Family | 1.35 | Colonial | Baseboard Hot Water | | 1998 | R-2 |
| 5021 | 07-231- | 15 | HIRSCH ROAD | | | 1 | 101 | Single Family | 1.35 | Contempora | Forced Air/Air Cond | | 2005 | R-2 |
| 5022 | 50-049- | 9 | SANDY NECK ROAD | | | 1 | 101 | Single Family | 1.36 | Ranch | Forced Air/Air Cond | | 1954 | R-2 |
| 5023 | 35-043- | 24 | JUNE LANE | | | 1 | 101 | Single Family | 1.36 | Ranch | Baseboard Hot Water | | 1997 | R-2 |
| 5024 | 14-332-004 | 5 | AVIATORS LANE | | | 1 | 101 | Single Family | 1.36 | Contempora | Forced Air/Air Cond | | 2000 | R-2 |
| 5025 | 61-006- | 33 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 1.37 | Contempora | Baseboard Hot Water | | 1814 | R-2 |
| 5026 | 11-074- | 99 | ROUTE 130 | | | 1 | 101 | Single Family | 1.37 | Cape | Forced Air | | 1857 | R-2 |
| 5027 | 63-029- | 48 | TORREY ROAD | | | 1 | 101 | Single Family | 1.37 | Colonial | Baseboard Hot Water | | 1991 | R-2 |
| 5028 | 63-028- | 40 | TORREY ROAD | | | 1 | 101 | Single Family | 1.37 | Colonial | Baseboard Hot Water | | 1992 | R-2 |
| 5029 | 54-013-074 | 10 | FORT HILL ROAD | | | 1 | 101 | Single Family | 1.37 | Colonial | Forced Air | | 1997 | R-2 |
| 5030 | 11-251- | 52 | ROUTE 130 | | | 1 | 101 | Single Family | 1.38 | Cape | Baseboard Hot Water | | 1900 | R-2 |
| 5031 | 77-076- | 9 | ARROWHEAD DRIVE | | | 1 | 101 | Single Family | 1.38 | Cape | Forced Air | | 1920 | R-2 |
| 5032 | 17-006- | 133 | ROUTE 130 | | | 1 | 101 | Single Family | 1.38 | Ranch | Baseboard Hot Water | | 1937 | R-2 |
| 5033 | 17-002- | 2 | PRINCESS PINE PATH | | | 1 | 101 | Single Family | 1.38 | Ranch | Baseboard Hot Water | | 1950 | R-2 |
| 5034 | 57-017- | 25 | LEONARD ROAD | | | 1 | 101 | Single Family | 1.38 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 5035 | 25-080- | 177 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 1.38 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 5036 | 06-234- | 18 | PIMLICO POND ROAD | | | 1 | 101 | Single Family | 1.38 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 5037 | 18-174- | 144 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 1.38 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 5038 | 58-018- | 34 | GULLY LANE | | | 1 | 101 | Single Family | 1.38 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 5039 | 05-129- | 103 | SNAKE POND ROAD | | | 1 | 101 | Single Family | 1.38 | Colonial | Baseboard Hot Water | | 1987 | R-2 |
| 5040 | 36-003- | 2 | VOLUNTEER ROAD | | | 1 | 101 | Single Family | 1.38 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 5041 | 03-011- | 1 | WOODSPRING FARM LANE | | | 1 | 101 | Single Family | 1.38 | Colonial | Baseboard Hot Water | | 1987 | R-2 |
| 5042 | 03-009- | 16 | COTUIT ROAD | | | 1 | 101 | Single Family | 1.38 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 5043 | 40-012- | 1 | OLD FARM LANE | | | 1 | 101 | Single Family | 1.38 | Colonial | Baseboard Hot Water | | 1988 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5044 | 40-008- | 391 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 1.38 | Colonial | Baseboard Hot Water | | 1988 | R-2 |
| 5045 | 40-009- | 395 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 1.38 | Colonial | Baseboard Hot Water | | 1988 | R-2 |
| 5046 | 40-011- | 403 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 1.38 | Colonial | Baseboard Hot Water | | 1988 | R-2 |
| 5047 | 03-050- | 11 | ASA MEIGGS ROAD | | | 1 | 101 | Single Family | 1.38 | Cape | Baseboard Hot Water | | 1989 | R-2 |
| 5048 | 25-096-001 | 182 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 1.38 | Cape | Baseboard Hot Water | | 1989 | R-2 |
| 5049 | 25-096-003 | 186 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 1.38 | Cape | Baseboard Hot Water | | 1989 | R-2 |
| 5050 | 58-014- | 7 | MARY LEAL LANE | | | 1 | 101 | Single Family | 1.38 | Colonial | Baseboard Hot Water | | 1989 | R-2 |
| 5051 | 03-012- | 3 | WOODSPRING FARM LANE | | | 1 | 101 | Single Family | 1.38 | Cape | Forced Air | | 1989 | R-2 |
| 5052 | 03-070- | 9 | WOODSPRING FARM LANE | | | 1 | 101 | Single Family | 1.38 | Colonial | Baseboard Hot Water | | 1989 | R-2 |
| 5053 | 03-076- | 8 | WOODSPRING FARM LANE | | | 1 | 101 | Single Family | 1.38 | Colonial | Baseboard Hot Water | | 1989 | R-2 |
| 5054 | 03-078- | 4 | WOODSPRING FARM LANE | | | 1 | 101 | Single Family | 1.38 | Ranch | Forced Air/Air Cond | | 1989 | R-2 |
| 5055 | 03-010- | 1 | ASA MEIGGS ROAD | | | 1 | 101 | Single Family | 1.38 | Cape | Forced Air | | 1990 | R-2 |
| 5056 | 03-051- | 21 | ASA MEIGGS ROAD | | | 1 | 101 | Single Family | 1.38 | Cape | Baseboard Hot Water | | 1990 | R-2 |
| 5057 | 39-140- | 21 | FIELDSTONE DRIVE | | | 1 | 101 | Single Family | 1.38 | Garrison | Baseboard Hot Water | | 1990 | R-2 |
| 5058 | 25-096-004 | 188 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 1.38 | Colonial | Baseboard Hot Water | | 1990 | R-2 |
| 5059 | 03-008- | 20 | HARLOW ROAD | | | 1 | 101 | Single Family | 1.38 | Cape | Forced Air | | 1990 | R-2 |
| 5060 | 13-076- | 103 | JOHN EWER ROAD | | | 1 | 101 | Single Family | 1.38 | Saltbox | Baseboard Hot Water | | 1990 | R-2 |
| 5061 | 13-181- | 6 | BOB WHITE LANE | | | 1 | 101 | Single Family | 1.38 | Saltbox | Forced Air | | 1991 | R-2 |
| 5062 | 13-087- | 134 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 1.38 | Cape | Baseboard Hot Water | | 1991 | R-2 |
| 5063 | 13-088- | 132 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 1.38 | Cape | Baseboard Hot Water | | 1991 | R-2 |
| 5064 | 18-176- | 140 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 1.38 | Cape | Baseboard Hot Water | | 1991 | R-2 |
| 5065 | 40-001- | 1 | FIELDSTONE DRIVE | | | 1 | 101 | Single Family | 1.38 | Colonial | Forced Air/Air Cond | | 1991 | R-2 |
| 5066 | 25-096-002 | 184 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 1.38 | Cape | Baseboard Hot Water | | 1991 | R-2 |
| 5067 | 25-096-006 | 194 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 1.38 | Cape | Baseboard Hot Water | | 1991 | R-2 |
| 5068 | 39-134- | 1 | MAGNUSSON COURT | | | 1 | 101 | Single Family | 1.38 | Colonial | Forced Air | | 1991 | R-2 |
| 5069 | 39-137- | 9 | MAGNUSSON COURT | | | 1 | 101 | Single Family | 1.38 | Colonial | Baseboard Hot Water | | 1991 | R-2 |
| 5070 | 39-138- | 10 | MAGNUSSON COURT | | | 1 | 101 | Single Family | 1.38 | Cape | Forced Air/Air Cond | | 1991 | R-2 |
| 5071 | 39-139- | 2 | MAGNUSSON COURT | | | 1 | 101 | Single Family | 1.38 | Colonial | Baseboard Hot Water | | 1991 | R-2 |
| 5072 | 03-069- | 2 | MOON COMPASS LANE | | | 1 | 101 | Single Family | 1.38 | Cape | Baseboard Hot Water | | 1991 | R-2 |
| 5073 | 39-142- | 15 | OLD FARM LANE | | | 1 | 101 | Single Family | 1.38 | Saltbox | Heat Pump | | 1991 | R-2 |
| 5074 | 13-084- | 1 | PEGGYS LANE | | | 1 | 101 | Single Family | 1.38 | Cape | Baseboard Hot Water | | 1991 | R-2 |
| 5075 | 13-086- | 2 | PEGGYS LANE | | | 1 | 101 | Single Family | 1.38 | Cape | Baseboard Hot Water | | 1991 | R-2 |
| 5076 | 03-016- | 7 | WOODSPRING FARM LANE | | | 1 | 101 | Single Family | 1.38 | Contempora | Forced Air/Air Cond | | 1991 | R-2 |
| 5077 | 13-085- | 4 | PEGGYS LANE | | | 1 | 101 | Single Family | 1.38 | Saltbox | Baseboard Hot Water | | 1992 | R-2 |
| 5078 | 03-013- | 5 | WOODSPRING FARM LANE | | | 1 | 101 | Single Family | 1.38 | Colonial | Forced Air/Air Cond | | 1992 | R-2 |
| 5079 | 13-080- | 139 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 1.38 | Ranch | Baseboard Hot Water | | 1993 | R-2 |
| 5080 | 13-063- | 4 | KALMIA PATH | | | 1 | 101 | Single Family | 1.38 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 5081 | 39-143- | 16 | OLD FARM LANE | | | 1 | 101 | Single Family | 1.38 | Colonial | Forced Air | | 1993 | R-2 |
| 5082 | 13-068- | 4 | VIBURNUM CIRCLE | | | 1 | 101 | Single Family | 1.38 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 5083 | 08-010- | 3 | BOB WHITE LANE | | | 1 | 101 | Single Family | 1.38 | Cape | Forced Air | | 1994 | R-2 |
| 5084 | 08-011- | 4 | BOB WHITE LANE | | | 1 | 101 | Single Family | 1.38 | Saltbox | Baseboard Hot Water | | 1994 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5085 | 13-081- | 141 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 1.38 | Cape | Forced Air | | 1994 | R-2 |
| 5086 | 17-023- | 7 | FARRELL DRIVE | | | 1 | 101 | Single Family | 1.38 | Colonial | Baseboard Hot Water | | 1994 | R-2 |
| 5087 | 03-015- | 3 | SEAN CIRCLE | | | 1 | 101 | Single Family | 1.38 | Cape | Forced Air/Air Cond | | 1994 | R-2 |
| 5088 | 13-075- | 2 | WILDWOOD WAY | | | 1 | 101 | Single Family | 1.38 | Colonial | Forced Air | | 1994 | R-2 |
| 5089 | 03-075- | 10 | WOODSPRING FARM LANE | | | 1 | 101 | Single Family | 1.38 | Colonial | Baseboard Hot Water | | 1994 | R-2 |
| 5090 | 08-012- | 105 | BOARDLEY ROAD | | | 1 | 101 | Single Family | 1.38 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 5091 | 08-013- | 95 | BOARDLEY ROAD | | | 1 | 101 | Single Family | 1.38 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 5092 | 17-022- | 11 | FARRELL DRIVE | | | 1 | 101 | Single Family | 1.38 | Colonial | Baseboard Hot Water | | 1995 | R-2 |
| 5093 | 03-017- | 3 | MOON COMPASS LANE | | | 1 | 101 | Single Family | 1.38 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 5094 | 39-141- | 11 | OLD FARM LANE | | | 1 | 101 | Single Family | 1.38 | Colonial | Baseboard Hot Water | | 1995 | R-2 |
| 5095 | 12-118- | 10 | PIERRE VERNIER DRIVE | | | 1 | 101 | Single Family | 1.38 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 5096 | 12-119- | 8 | PIERRE VERNIER DRIVE | | | 1 | 101 | Single Family | 1.38 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 5097 | 40-010- | 399 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 1.38 | Colonial | Baseboard Hot Water | | 1995 | R-2 |
| 5098 | 03-014- | 4 | SEAN CIRCLE | | | 1 | 101 | Single Family | 1.38 | Colonial | Forced Air/Air Cond | | 1995 | R-2 |
| 5099 | 25-096-007 | 196 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 1.38 | Colonial | Baseboard Hot Water | | 1996 | R-2 |
| 5100 | 52-010- | 3 | HERITAGE WAY | | | 1 | 101 | Single Family | 1.38 | Saltbox | Baseboard Hot Water | | 1996 | R-2 |
| 5101 | 40-014- | 6 | OLD FARM LANE | | | 1 | 101 | Single Family | 1.38 | Cape | Forced Air/Air Cond | | 1997 | R-2 |
| 5102 | 17-005- | 1 | PRINCESS PINE PATH | | | 1 | 101 | Single Family | 1.38 | Ranch | Forced Air | | 1997 | R-2 |
| 5103 | 17-193- | 221 | COTUIT ROAD | | | 1 | 101 | Single Family | 1.38 | Contempora | Forced Air | | 1998 | R-2 |
| 5104 | 35-081- | 2 | TALBOTS POINT ROAD | | | 1 | 101 | Single Family | 1.38 | Cape | Forced Air/Air Cond | | 2000 | R-2 |
| 5105 | 39-135- | 5 | MAGNUSSON COURT | | | 1 | 101 | Single Family | 1.38 | Colonial | Baseboard Hot Water | | 2001 | R-2 |
| 5106 | 03-061- | 314 | MEIGGS-BACKUS ROAD | | | 1 | 101 | Single Family | 1.38 | Colonial | Baseboard Hot Water | | 2003 | R-2 |
| 5107 | 13-207- | 56 | JOHN EWER ROAD | | | 1 | 101 | Single Family | 1.39 | Ranch | Baseboard Hot Water | | 1950 | R-2 |
| 5108 | 17-004- | 3 | PRINCESS PINE PATH | | | 1 | 101 | Single Family | 1.39 | Cape | Baseboard/Electric | | 1985 | R-2 |
| 5109 | 07-215- | 38 | PIMLICO POND ROAD | | | 1 | 101 | Single Family | 1.39 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 5110 | 17-003- | 7 | PRINCESS PINE PATH | | | 1 | 101 | Single Family | 1.39 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 5111 | 36-004- | 4 | VOLUNTEER ROAD | | | 1 | 101 | Single Family | 1.39 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 5112 | 16-077- | 66 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 1.39 | Garrison | Baseboard Hot Water | | 1988 | R-2 |
| 5113 | 03-073- | 1 | KYLES WAY | | | 1 | 101 | Single Family | 1.39 | Colonial | Baseboard Hot Water | | 1991 | R-2 |
| 5114 | 18-133- | 3 | PEGGYS LANE | | | 1 | 101 | Single Family | 1.39 | Cape | Baseboard Hot Water | | 1991 | R-2 |
| 5115 | 17-018- | 72 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 1.39 | Cape | Baseboard Hot Water | | 1992 | R-2 |
| 5116 | 08-009- | 1 | BOB WHITE LANE | | | 1 | 101 | Single Family | 1.39 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 5117 | 17-011- | 86 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 1.39 | Garrison | Baseboard Hot Water | | 1993 | R-2 |
| 5118 | 17-012- | 84 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 1.39 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 5119 | 17-019- | 70 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 1.39 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 5120 | 41-031- | 3 | JOSLIN LANE | | | 1 | 101 | Single Family | 1.39 | Saltbox | Baseboard Hot Water | | 1993 | R-2 |
| 5121 | 35-002- | 6 | MOLLY FULLER LANE | | | 1 | 101 | Single Family | 1.39 | Colonial | Baseboard Hot Water | | 1993 | R-2 |
| 5122 | 13-054- | 3 | ARBUTUS LANE | | | 1 | 101 | Single Family | 1.39 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 5123 | 41-030- | 6 | JOSLIN LANE | | | 1 | 101 | Single Family | 1.39 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 5124 | 03-071- | 2 | KYLES WAY | | | 1 | 101 | Single Family | 1.39 | Contempora | Forced Air/Air Cond | | 1994 | R-2 |
| 5125 | 13-065- | 1 | VIBURNUM CIRCLE | | | 1 | 101 | Single Family | 1.39 | Cape | Baseboard Hot Water | | 1994 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5126 | 03-018- | 5 | MOON COMPASS LANE | | | 1 | 101 | Single Family | 1.39 | Colonial | Forced Air/Air Cond | | 1995 | R-2 |
| 5127 | 12-121- | 4 | PIERRE VERNIER DRIVE | | | 1 | 101 | Single Family | 1.39 | Garrison | Baseboard Hot Water | | 1995 | R-2 |
| 5128 | 13-208- | 6 | LESLIN LANE | | | 1 | 101 | Single Family | 1.39 | Contempora | Baseboard Hot Water | | 1996 | R-2 |
| 5129 | 17-017- | 74 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 1.39 | Colonial | Baseboard Hot Water | | 1997 | R-2 |
| 5130 | 17-020- | 68 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 1.39 | Colonial | Forced Air | | 1997 | R-2 |
| 5131 | 63-015- | 53 | TORREY ROAD | | | 1 | 101 | Single Family | 1.39 | Cape | Baseboard Hot Water | | 1997 | R-2 |
| 5132 | 07-214- | 2 | ANCHOR DRIVE | | | 1 | 101 | Single Family | 1.39 | Colonial | Baseboard Hot Water | | 2000 | R-2 |
| 5133 | 35-023- | 1 | JOSLIN LANE | | | 1 | 101 | Single Family | 1.39 | Contempora | Baseboard Hot Water | | 2004 | R-2 |
| 5134 | 24-199- | 8 | SCHUMACHER WAY | | | 1 | 101 | Single Family | 1.40 | Ranch | Forced Air | | 1965 | R-2 |
| 5135 | 68-015- | 4 | JUNIPER HILL ROAD | | | 1 | 101 | Single Family | 1.40 | Garrison | Baseboard Hot Water | | 1967 | R-2 |
| 5136 | 55-161- | 1 | LLOYD LANE | | | 1 | 101 | Single Family | 1.40 | Contempora | Baseboard Hot Water | | 1976 | R-2 |
| 5137 | 55-197- | 27 | OAK RIDGE ROAD | | | 1 | 101 | Single Family | 1.40 | Cape | Forced Air | | 1986 | R-2 |
| 5138 | 03-057- | 39 | ASA MEIGGS ROAD | | | 1 | 101 | Single Family | 1.40 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 5139 | 03-077- | 6 | WOODSPRING FARM LANE | | | 1 | 101 | Single Family | 1.40 | Colonial | Baseboard Hot Water | | 1988 | R-2 |
| 5140 | 03-079- | 2 | WOODSPRING FARM LANE | | | 1 | 101 | Single Family | 1.40 | Colonial | Baseboard Hot Water | | 1988 | R-2 |
| 5141 | 40-110- | 378 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 1.40 | Colonial | Baseboard Hot Water | | 1989 | R-2 |
| 5142 | 39-144- | 12 | OLD FARM LANE | | | 1 | 101 | Single Family | 1.40 | Colonial | Baseboard Hot Water | | 1991 | R-2 |
| 5143 | 54-010- | 26 | FORT HILL ROAD | | | 1 | 101 | Single Family | 1.40 | Colonial | Baseboard Hot Water | | 1993 | R-2 |
| 5144 | 13-053- | 1 | ARBUTUS LANE | | | 1 | 101 | Single Family | 1.40 | Colonial | Baseboard Hot Water | | 1994 | R-2 |
| 5145 | 03-055- | 33 | ASA MEIGGS ROAD | | | 1 | 101 | Single Family | 1.40 | Cape | Forced Air | | 1997 | R-2 |
| 5146 | 50-093- | 4 | MEADOW SPRING DRIVE | | | 1 | 101 | Single Family | 1.40 | Colonial | Forced Air | | 1998 | R-2 |
| 5147 | 41-029- | 8 | JOSLIN LANE | | | 1 | 101 | Single Family | 1.40 | Contempora | Baseboard Hot Water | | 1999 | R-2 |
| 5148 | 31-165- | 210 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 1.40 | Colonial | Baseboard Hot Water | | 1999 | R-2 |
| 5149 | 12-120- | 6 | PIERRE VERNIER DRIVE | | | 1 | 101 | Single Family | 1.40 | Contempora | Baseboard Hot Water | | 1999 | R-2 |
| 5150 | 30-165- | 3 | TUPELO TERRACE | | | 1 | 101 | Single Family | 1.40 | Colonial | Forced Air/Air Cond | | 1999 | R-2 |
| 5151 | 03-056- | 35 | ASA MEIGGS ROAD | | | 1 | 101 | Single Family | 1.40 | Colonial | Forced Air/Air Cond | | 2002 | R-2 |
| 5152 | 61-076- | 10 | FLEETWOOD ROAD | | | 1 | 101 | Single Family | 1.41 | Cape | Baseboard Hot Water | | 1948 | R-2 |
| 5153 | 76-042- | 36 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 1.41 | Ranch | No Heat | | 1950 | R-2 |
| 5154 | 10-042- | 3 | ARNOLD ROAD | | | 1 | 101 | Single Family | 1.41 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 5155 | 49-008- | 1 | BEACH PLUM CIRCLE | | | 1 | 101 | Single Family | 1.41 | Cape | Baseboard Hot Water | | 1989 | R-2 |
| 5156 | 13-179- | 5 | BOB WHITE LANE | | | 1 | 101 | Single Family | 1.41 | Cape | Baseboard Hot Water | | 1991 | R-2 |
| 5157 | 40-005- | 18 | FIELDSTONE DRIVE | | | 1 | 101 | Single Family | 1.41 | Cape | Forced Air | | 1991 | R-2 |
| 5158 | 35-080- | 8 | TALBOTS POINT ROAD | | | 1 | 101 | Single Family | 1.41 | Cape | Baseboard Hot Water | | 1991 | R-2 |
| 5159 | 49-010- | 5 | BEACH PLUM CIRCLE | | | 1 | 101 | Single Family | 1.41 | Cape | Baseboard Hot Water | | 1992 | R-2 |
| 5160 | 40-006- | 14 | FIELDSTONE DRIVE | | | 1 | 101 | Single Family | 1.41 | Colonial | Baseboard Hot Water | | 1992 | R-2 |
| 5161 | 17-026- | 69 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 1.41 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 5162 | 13-067- | 6 | VIBURNUM CIRCLE | | | 1 | 101 | Single Family | 1.41 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 5163 | 13-057- | 4 | ARBUTUS LANE | | | 1 | 101 | Single Family | 1.41 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 5164 | 13-078- | 131 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 1.41 | Colonial | Baseboard Hot Water | | 1994 | R-2 |
| 5165 | 13-077- | 105 | JOHN EWER ROAD | | | 1 | 101 | Single Family | 1.41 | Cape | Forced Air | | 1994 | R-2 |
| 5166 | 25-096-008 | 200 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 1.41 | Cape | Baseboard Hot Water | | 1995 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5167 | 13-074- | 4 | WILDWOOD WAY | | | 1 | 101 | Single Family | 1.41 | Cape | Forced Air | | 1995 | R-2 |
| 5168 | 30-192-003 | 179 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 1.41 | Cape | Baseboard Hot Water | | 1996 | R-2 |
| 5169 | 14-167- | 2 | NEWTOWN ROAD | | | 1 | 101 | Single Family | 1.41 | Cape | Forced Air | | 1998 | R-2 |
| 5170 | 07-216- | 8 | LIGHTHOUSE LANE | | | 1 | 101 | Single Family | 1.41 | Contempora | Baseboard Hot Water | | 1999 | R-2 |
| 5171 | 09-259- | 36 | OPEN SPACE DRIVE | | | 1 | 101 | Single Family | 1.41 | Contempora | Forced Air/Air Cond | | 2001 | R-2 |
| 5172 | 67-023- | 15 | GREAT ISLAND ROAD | | | 1 | 101 | Single Family | 1.41 | Colonial | Forced Air/Air Cond | | 2002 | R-2 |
| 5173 | 06-209- | 30 | PIMLICO POND ROAD | | | 1 | 101 | Single Family | 1.41 | Colonial | Baseboard Hot Water | | 2005 | R-2 |
| 5174 | 49-017- | 615 | ROUTE 6A | | | 1 | 101 | Single Family | 1.42 | Cape | Forced Air | | 1900 | R-2 |
| 5175 | 36-091- | 10 | JONES LANE | | | 1 | 101 | Single Family | 1.42 | Ranch | Baseboard Hot Water | | 1950 | R-2 |
| 5176 | 20-106- | 107 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 1.42 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 5177 | 25-103- | 116 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 1.42 | Cape | Forced Air | | 1989 | R-2 |
| 5178 | 40-013- | 5 | OLD FARM LANE | | | 1 | 101 | Single Family | 1.42 | Colonial | Baseboard Hot Water | | 1991 | R-2 |
| 5179 | 40-007- | 6 | FIELDSTONE DRIVE | | | 1 | 101 | Single Family | 1.42 | Colonial | Baseboard Hot Water | | 1992 | R-2 |
| 5180 | 30-190- | 10 | MOLLY FULLER LANE | | | 1 | 101 | Single Family | 1.42 | Colonial | Baseboard Hot Water | | 1992 | R-2 |
| 5181 | 13-062- | 6 | KALMIA PATH | | | 1 | 101 | Single Family | 1.42 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 5182 | 03-093- | 2 | SOUTH SANDWICH ROAD | | | 1 | 101 | Single Family | 1.42 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 5183 | 07-198- | 21 | ANCHOR DRIVE | | | 1 | 101 | Single Family | 1.42 | Colonial | Baseboard Hot Water | | 1995 | R-2 |
| 5184 | 03-092- | 1 | COTUIT ROAD | | | 1 | 101 | Single Family | 1.42 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 5185 | 13-073- | 6 | WILDWOOD WAY | | | 1 | 101 | Single Family | 1.42 | Cape | Forced Air | | 1995 | R-2 |
| 5186 | 40-114- | 344 | ROUTE 6A | | | 1 | 101 | Single Family | 1.42 | Cape | Baseboard Hot Water | | 1998 | R-2 |
| 5187 | 35-096- | 112 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 1.43 | Ranch | Baseboard Hot Water | | 1955 | R-2 |
| 5188 | 13-066- | 3 | VIBURNUM CIRCLE | | | 1 | 101 | Single Family | 1.43 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 5189 | 17-021- | 67 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 1.43 | Cape | Baseboard Hot Water | | 1998 | R-2 |
| 5190 | 61-046- | 56 | MARSHVIEW CIRCLE | | | 1 | 101 | Single Family | 1.43 | Cape | Baseboard Hot Water | | 2000 | R-2 |
| 5191 | 17-025- | 12 | FARRELL DRIVE | | | 1 | 101 | Single Family | 1.43 | Colonial | Baseboard Hot Water | | 2001 | R-2 |
| 5192 | 76-038- | 58 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 1.44 | Ranch | Floor Furnace | | 1960 | R-2 |
| 5193 | 13-055- | 5 | ARBUTUS LANE | | | 1 | 101 | Single Family | 1.44 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 5194 | 11-048- | 22 | J BRADEN THOMPSON ROAD | | | 1 | 101 | Single Family | 1.44 | Other | Baseboard Hot Water | | 1996 | R-2 |
| 5195 | 19-039- | 104 | STOWE ROAD | | | 1 | 101 | Single Family | 1.45 | Saltbox | Forced Air | | 1978 | R-2 |
| 5196 | 03-072- | 3 | KYLES WAY | | | 1 | 101 | Single Family | 1.45 | Cape | Baseboard Hot Water | | 1991 | R-2 |
| 5197 | 35-090- | 138 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 1.45 | Cape | Baseboard Hot Water | | 1991 | R-2 |
| 5198 | 35-092- | 1 | FISH HOUSE ROAD | | | 1 | 101 | Single Family | 1.45 | Colonial | Baseboard Hot Water | | 1993 | R-2 |
| 5199 | 17-028- | 9 | THORNBERRY LANE | | | 1 | 101 | Single Family | 1.45 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 5200 | 13-071- | 3 | WILDWOOD WAY | | | 1 | 101 | Single Family | 1.45 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 5201 | 03-090- | 8 | SOUTH SANDWICH ROAD | | | 1 | 101 | Single Family | 1.45 | Cape | Forced Air | | 1994 | R-2 |
| 5202 | 13-069- | 2 | VIBURNUM CIRCLE | | | 1 | 101 | Single Family | 1.45 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 5203 | 13-072- | 5 | WILDWOOD WAY | | | 1 | 101 | Single Family | 1.45 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 5204 | 13-209- | 10 | LESLIN LANE | | | 1 | 101 | Single Family | 1.45 | Colonial | Baseboard Hot Water | | 1995 | R-2 |
| 5205 | 13-211- | 5 | LESLIN LANE | | | 1 | 101 | Single Family | 1.45 | Colonial | Baseboard Hot Water | | 1995 | R-2 |
| 5206 | 63-040- | 6 | NESTING WAY | | | 1 | 101 | Single Family | 1.45 | Contempora | Forced Air/Air Cond | | 1995 | R-2 |
| 5207 | 51-032-001 | 2 | BRIAR LANE | | | 1 | 101 | Single Family | 1.45 | Cape | Baseboard Hot Water | | 1997 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5208 | 13-212- | 1 | LESLIN LANE | | | 1 | 101 | Single Family | 1.45 | Ranch | Baseboard Hot Water | | 1997 | R-2 |
| 5209 | 03-059- | 318 | MEIGGS-BACKUS ROAD | | | 1 | 101 | Single Family | 1.45 | Cape | Baseboard Hot Water | | 1999 | R-2 |
| 5210 | 25-093- | 25 | SERVICE ROAD | | | 1 | 101 | Single Family | 1.45 | Colonial | Baseboard Hot Water | | 1999 | R-2 |
| 5211 | 49-018- | 623 | ROUTE 6A | | | 1 | 101 | Single Family | 1.46 | | Baseboard Hot Water | | 1968 | R-2 |
| 5212 | 54-017- | 21 | TORREY ROAD | | | 1 | 101 | Single Family | 1.46 | Ranch | Air Conditioning Ext | | 1984 | R-2 |
| 5213 | 49-009- | 3 | BEACH PLUM CIRCLE | | | 1 | 101 | Single Family | 1.46 | Colonial | Baseboard Hot Water | | 1989 | R-2 |
| 5214 | 17-013- | 82 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 1.46 | Cape | Forced Air | | 1990 | R-2 |
| 5215 | 40-003- | 9 | FIELDSTONE DRIVE | | | 1 | 101 | Single Family | 1.46 | Colonial | Baseboard Hot Water | | 1991 | R-2 |
| 5216 | 40-004- | 22 | FIELDSTONE DRIVE | | | 1 | 101 | Single Family | 1.46 | Colonial | Forced Air/Air Cond | | 1991 | R-2 |
| 5217 | 30-181- | 19 | FISH HOUSE ROAD | | | 1 | 101 | Single Family | 1.46 | Colonial | Baseboard Hot Water | | 1991 | R-2 |
| 5218 | 35-091- | 5 | FISH HOUSE ROAD | | | 1 | 101 | Single Family | 1.46 | Saltbox | Baseboard Hot Water | | 1991 | R-2 |
| 5219 | 06-221- | 35 | ANCHOR DRIVE | | | 1 | 101 | Single Family | 1.46 | Cape | Forced Air/Air Cond | | 1992 | R-2 |
| 5220 | 13-060- | 3 | KALMIA PATH | | | 1 | 101 | Single Family | 1.46 | Colonial | Baseboard Hot Water | | 1993 | R-2 |
| 5221 | 17-123- | 175 | ROUTE 130 | | | 1 | 101 | Single Family | 1.46 | Contempora | Forced Air/Air Cond | | 1997 | R-2 |
| 5222 | 48-010- | 670 | ROUTE 6A | | | 1 | 101 | Single Family | 1.47 | | | | 1978 | R-2 |
| 5223 | 50-043- | 38 | CRANBERRY TRAIL | | | 1 | 101 | Single Family | 1.47 | Other | Forced Air/Air Cond | | 1985 | R-2 |
| 5224 | 25-100- | 152 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 1.47 | Cape | Baseboard Hot Water | | 1989 | R-2 |
| 5225 | 30-191- | 9 | MOLLY FULLER LANE | | | 1 | 101 | Single Family | 1.47 | Colonial | Baseboard Hot Water | | 1991 | R-2 |
| 5226 | 13-059- | 1 | KALMIA PATH | | | 1 | 101 | Single Family | 1.47 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 5227 | 25-089- | 195 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 1.47 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 5228 | 17-122- | 169 | ROUTE 130 | | | 1 | 101 | Single Family | 1.47 | Cape | Forced Air | | 1998 | R-2 |
| 5229 | 25-092- | 21 | SERVICE ROAD | | | 1 | 101 | Single Family | 1.47 | Ranch | Baseboard Hot Water | | 1998 | R-2 |
| 5230 | 20-111- | 3 | WEAVER WAY | | | 1 | 101 | Single Family | 1.47 | Contempora | Forced Air/Air Cond | | 2003 | R-2 |
| 5231 | 04-008- | 4 | FIREFLY LANE | | | 1 | 101 | Single Family | 1.48 | Colonial | Baseboard Hot Water | | 1989 | R-2 |
| 5232 | 13-079- | 135 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 1.48 | Colonial | Baseboard Hot Water | | 1991 | R-2 |
| 5233 | 13-061- | 5 | KALMIA PATH | | | 1 | 101 | Single Family | 1.48 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 5234 | 17-115- | 6 | THORNBERRY LANE | | | 1 | 101 | Single Family | 1.48 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 5235 | 14-015- | 135 | STOWE ROAD | | | 1 | 101 | Single Family | 1.49 | Ranch | Baseboard Hot Water | | 1970 | R-2 |
| 5236 | 54-025- | 14 | LINDEN ROAD | | | 1 | 101 | Single Family | 1.49 | Cape | Air Conditioning Ext | | 1984 | R-2 |
| 5237 | 03-060- | 316 | MEIGGS-BACKUS ROAD | | | 1 | 101 | Single Family | 1.49 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 5238 | 49-012- | 4 | BEACH PLUM CIRCLE | | | 1 | 101 | Single Family | 1.49 | Cape | Baseboard Hot Water | | 1990 | R-2 |
| 5239 | 54-090- | 2 | INDIAN FARM ROAD | | | 1 | 101 | Single Family | 1.49 | Colonial | Baseboard Hot Water | | 1993 | R-2 |
| 5240 | 13-056- | 6 | ARBUTUS LANE | | | 1 | 101 | Single Family | 1.49 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 5241 | 03-091- | 5 | COTUIT ROAD | | | 1 | 101 | Single Family | 1.49 | Cape | Forced Air | | 1995 | R-2 |
| 5242 | 30-192-002 | 177 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 1.49 | Cape | Baseboard Hot Water | | 1996 | R-2 |
| 5243 | 06-227- | 7 | MAIN SAIL DRIVE | | | 1 | 101 | Single Family | 1.49 | Cape | Forced Air/Air Cond | | 2000 | R-2 |
| 5244 | 56-032- | 10 | LLOYD LANE | | | 1 | 101 | Single Family | 1.50 | Contempora | Forced Air | | 1966 | R-2 |
| 5245 | 23-026- | 137 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 1.50 | Ranch | Baseboard/Electric | | 1982 | R-2 |
| 5246 | 35-013- | 19 | OLD MILL ROAD | | | 1 | 101 | Single Family | 1.50 | Garrison | Baseboard Hot Water | | 1983 | R-2 |
| 5247 | 18-172- | 150 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 1.50 | Ranch | Forced Air | | 1988 | R-2 |
| 5248 | 17-117- | 77 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 1.50 | Cape | Baseboard Hot Water | | 1988 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5249 | 23-488- | 2 | TURTLE COVE ROAD | | | 1 | 101 | Single Family | 1.50 | Cape | Baseboard Hot Water | | 1990 | R-2 |
| 5250 | 50-018- | 10 | MAYFLOWER KNOLL | | | 1 | 101 | Single Family | 1.50 | Colonial | Forced Air/Air Cond | | 1996 | R-2 |
| 5251 | 17-014- | 80 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 1.50 | Colonial | Forced Air | | 1998 | R-2 |
| 5252 | 14-256- | 98 | COUNTRY CLUB ROAD | | | 1 | 101 | Single Family | 1.50 | Colonial | Baseboard Hot Water | | 1999 | R-2 |
| 5253 | 18-306- | 33 | LUSCOMBE LANE | | | 1 | 101 | Single Family | 1.50 | Colonial | Forced Air/Air Cond | | 2005 | R-2 |
| 5254 | 20-098- | 67 | POPPLE BOTTOM ROAD | | | 1 | 101 | Single Family | 1.51 | Cape | Forced Air | | 1990 | R-2 |
| 5255 | 31-057-001 | 204 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 1.51 | Cape | Baseboard Hot Water | | 1997 | R-2 |
| 5256 | 61-001- | 4 | HERITAGE WAY | | | 1 | 101 | Single Family | 1.52 | Saltbox | Forced Air | | 1995 | R-2 |
| 5257 | 55-173- | 55 | CARLETON DRIVE | | | 1 | 101 | Single Family | 1.52 | Contempora | Forced Air/Air Cond | | 2002 | R-2 |
| 5258 | 23-107- | 5 | CARVER DRIVE | | | 1 | 101 | Single Family | 1.53 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 5259 | 03-074- | 11 | WOODSPRING FARM LANE | | | 1 | 101 | Single Family | 1.53 | Cape | Forced Air | | 1990 | R-2 |
| 5260 | 16-078- | 64 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 1.53 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 5261 | 40-002- | 5 | FIELDSTONE DRIVE | | | 1 | 101 | Single Family | 1.53 | Cape | Forced Air/Air Cond | | 1995 | R-2 |
| 5262 | 18-171- | 160 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 1.53 | Colonial | Forced Air | | 2005 | R-2 |
| 5263 | 18-298- | 211 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 1.54 | Cape | Baseboard Hot Water | | 1969 | R-2 |
| 5264 | 17-016- | 76 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 1.54 | Cape | Baseboard Hot Water | | 1992 | R-2 |
| 5265 | 14-006- | 15 | BOARDLEY ROAD | | | 1 | 101 | Single Family | 1.54 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 5266 | 17-116- | 10 | THORNBERRY LANE | | | 1 | 101 | Single Family | 1.54 | Cape | Forced Air | | 1993 | R-2 |
| 5267 | 17-121- | 85 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 1.55 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 5268 | 50-017- | 1 | MAYFLOWER KNOLL | | | 1 | 101 | Single Family | 1.55 | Colonial | Baseboard Hot Water | | 1993 | R-2 |
| 5269 | 63-013- | 39 | TORREY ROAD | | | 1 | 101 | Single Family | 1.55 | Cape | Forced Air/Air Cond | | 1997 | R-2 |
| 5270 | 13-026- | 28 | VANBUSKIRK WAY | | | 1 | 101 | Single Family | 1.55 | Colonial | Baseboard Hot Water | | 1998 | R-2 |
| 5271 | 35-098- | 5 | ARMSTRONG FARM ROAD | | | 1 | 101 | Single Family | 1.55 | Colonial | Baseboard Hot Water | | 2003 | R-2 |
| 5272 | 67-031- | 249 | ROUTE 6A | | | 1 | 101 | Single Family | 1.56 | Ranch | Forced Air | | 1800 | R-2 |
| 5273 | 03-088- | 18 | SOUTH SANDWICH ROAD | | | 1 | 101 | Single Family | 1.56 | Cape | Forced Air/Air Cond | | 1994 | R-2 |
| 5274 | 30-192-001 | 171 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 1.56 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 5275 | 31-032- | 277 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 1.57 | Colonial | Baseboard Hot Water | | 1986 | R-2 |
| 5276 | 03-025- | 14 | WIDOW COOMBS WALK | | | 1 | 101 | Single Family | 1.57 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 5277 | 13-210- | 9 | LESLIN LANE | | | 1 | 101 | Single Family | 1.57 | Colonial | Forced Air/Air Cond | | 1997 | R-2 |
| 5278 | 11-005- | 7 | RACCOON LANE | | | 1 | 101 | Single Family | 1.57 | Colonial | Baseboard Hot Water | | 2000 | R-2 |
| 5279 | 13-064- | 2 | KALMIA PATH | | | 1 | 101 | Single Family | 1.58 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 5280 | 40-092- | 8 | MANOR DRIVE | | | 1 | 101 | Single Family | 1.58 | Contempora | Baseboard Hot Water | | 1998 | R-2 |
| 5281 | 68-017- | 12 | JUNIPER HILL ROAD | | | 1 | 101 | Single Family | 1.59 | Cape | Forced Air/Air Cond | | 1971 | R-2 |
| 5282 | 52-011- | 5 | HERITAGE WAY | | | 1 | 101 | Single Family | 1.59 | Colonial | Baseboard Hot Water | | 1989 | R-2 |
| 5283 | 30-180- | 15 | FISH HOUSE ROAD | | | 1 | 101 | Single Family | 1.59 | Colonial | Baseboard Hot Water | | 1990 | R-2 |
| 5284 | 30-187- | 38 | FISH HOUSE ROAD | | | 1 | 101 | Single Family | 1.59 | Colonial | Baseboard Hot Water | | 1995 | R-2 |
| 5285 | 52-012- | 6 | HERITAGE WAY | | | 1 | 101 | Single Family | 1.59 | Saltbox | Forced Air/Air Cond | | 1996 | R-2 |
| 5286 | 35-070- | 139 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 1.60 | Cape | Baseboard Hot Water | | 1976 | R-2 |
| 5287 | 39-112- | 29 | SURREY LANE | | | 1 | 101 | Single Family | 1.60 | Colonial | Baseboard Hot Water | | 1991 | R-2 |
| 5288 | 25-081- | 179 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 1.61 | Contempora | Baseboard/Electric | | 1984 | R-2 |
| 5289 | 12-018- | 123 | ROUTE 130 | | | 1 | 101 | Single Family | 1.61 | Saltbox | Baseboard Hot Water | | 1993 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5290 | 56-050- | 12 | SOLOMON POND ROAD | | | 1 | 101 | Single Family | 1.61 | Contempora | Forced Air/Air Cond | | 1995 | R-2 |
| 5291 | 13-025- | 27 | VANBUSKIRK WAY | | | 1 | 101 | Single Family | 1.62 | Colonial | Baseboard Hot Water | | 1987 | R-2 |
| 5292 | 51-032-002 | 6 | BRIAR LANE | | | 1 | 101 | Single Family | 1.62 | Contempora | Baseboard Hot Water | | 1997 | R-2 |
| 5293 | 68-043- | 75 | SPRING HILL ROAD | | | 1 | 101 | Single Family | 1.63 | Ranch | Floor Furnace | | 1928 | R-2 |
| 5294 | 30-166- | 5 | TUPELO TERRACE | | | 1 | 101 | Single Family | 1.63 | Saltbox | Baseboard Hot Water | | 1990 | R-2 |
| 5295 | 54-007- | 32 | FORT HILL ROAD | | | 1 | 101 | Single Family | 1.63 | Other | Baseboard Hot Water | | 1991 | R-2 |
| 5296 | 13-014- | 3 | FOX BOTTOM CIRCLE | | | 1 | 101 | Single Family | 1.63 | Cape | Baseboard Hot Water | | 1991 | R-2 |
| 5297 | 39-145- | 10 | OLD FARM LANE | | | 1 | 101 | Single Family | 1.63 | Colonial | Baseboard Hot Water | | 1991 | R-2 |
| 5298 | 30-182- | 23 | FISH HOUSE ROAD | | | 1 | 101 | Single Family | 1.63 | Garrison | Baseboard Hot Water | | 1993 | R-2 |
| 5299 | 30-192- | 163 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 1.63 | Gambrel - | Baseboard Hot Water | | 1998 | R-2 |
| 5300 | 51-027- | 44 | SANDY NECK ROAD | | | 1 | 101 | Single Family | 1.64 | Cape | Baseboard Hot Water | | 1947 | R-2 |
| 5301 | 35-101- | 35 | OLD MILL ROAD | | | 1 | 101 | Single Family | 1.64 | Contempora | Baseboard Hot Water | | 2000 | R-2 |
| 5302 | 35-016-003 | 24 | OLD MILL ROAD | | | 1 | 101 | Single Family | 1.64 | Ranch | Baseboard Hot Water | | 2001 | R-2 |
| 5303 | 30-146- | 50 | VILLAGE DRIVE | | | 1 | 101 | Single Family | 1.66 | Cape | Baseboard Hot Water | | 1982 | R-2 |
| 5304 | 63-008- | 10 | GREAT BEND ROAD | | | 1 | 101 | Single Family | 1.66 | Contempora | Forced Air/Air Cond | | 1985 | R-2 |
| 5305 | 13-027- | 26 | VANBUSKIRK WAY | | | 1 | 101 | Single Family | 1.67 | Colonial | Baseboard Hot Water | | 1994 | R-2 |
| 5306 | 13-058- | 2 | ARBUTUS LANE | | | 1 | 101 | Single Family | 1.67 | Cape | Forced Air | | 1995 | R-2 |
| 5307 | 76-029- | 31 | BOULDER BROOK ROAD | | | 1 | 101 | Single Family | 1.68 | Gambrel - | Baseboard Hot Water | | 1987 | R-2 |
| 5308 | 06-235- | 16 | PIMLICO POND ROAD | | | 1 | 101 | Single Family | 1.69 | Colonial | Baseboard Hot Water | | 1936 | R-2 |
| 5309 | 77-092- | 41 | NORTH SHORE BOULEVARD EXT | | | 1 | 101 | Single Family | 1.69 | Saltbox | Baseboard/Electric | | 1976 | R-2 |
| 5310 | 17-015- | 78 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 1.69 | Colonial | Baseboard Hot Water | | 1999 | R-2 |
| 5311 | 77-091- | 84 | ROOS ROAD | | | 1 | 101 | Single Family | 1.70 | Cape | Baseboard/Electric | | 1948 | R-2 |
| 5312 | 55-160- | 5 | CARLETON DRIVE | | | 1 | 101 | Single Family | 1.70 | Cape | Heat Pump | | 1982 | R-2 |
| 5313 | 25-094- | 29 | SERVICE ROAD | | | 1 | 101 | Single Family | 1.70 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 5314 | 16-099- | 63 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 1.70 | Colonial | Baseboard Hot Water | | 2000 | R-2 |
| 5315 | 28-040- | 115 | KIAHS WAY | | | 1 | 101 | Single Family | 1.70 | Cape | Baseboard Hot Water | | 2001 | R-2 |
| 5316 | 57-004- | 97 | CRANBERRY TRAIL | | | 1 | 101 | Single Family | 1.70 | Colonial | Forced Air | | 2002 | R-2 |
| 5317 | 25-090- | 199 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 1.71 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 5318 | 30-186- | 39 | FISH HOUSE ROAD | | | 1 | 101 | Single Family | 1.71 | Colonial | Baseboard Hot Water | | 1991 | R-2 |
| 5319 | 07-195- | 6 | HALEYS WAY | | | 1 | 101 | Single Family | 1.71 | Cape | Baseboard Hot Water | | 1998 | R-2 |
| 5320 | 14-332-006 | 6 | AVIATORS LANE | | | 1 | 101 | Single Family | 1.71 | Contempora | Forced Air/Air Cond | | 2000 | R-2 |
| 5321 | 31-056- | 216 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 1.72 | Antique 1 | Forced Air | | 1800 | R-2 |
| 5322 | 30-108- | 79 | CHASE ROAD | | | 1 | 101 | Single Family | 1.72 | Ranch | Baseboard Hot Water | | 1973 | R-2 |
| 5323 | 57-001- | 14 | BEACH WAY | | | 1 | 101 | Single Family | 1.72 | Contempora | Forced Air | | 1982 | R-2 |
| 5324 | 31-029- | 14 | HOWLAND LANE | | | 1 | 101 | Single Family | 1.72 | Saltbox | Forced Air | | 1983 | R-2 |
| 5325 | 23-108- | 7 | CARVER DRIVE | | | 1 | 101 | Single Family | 1.72 | Garrison | Baseboard Hot Water | | 1988 | R-2 |
| 5326 | 40-113- | 416 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 1.72 | Cape | Baseboard Hot Water | | 1997 | R-2 |
| 5327 | 31-050- | 234 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 1.73 | Cape | Forced Air | | 1957 | R-2 |
| 5328 | 25-069- | 42 | CHASE ROAD | | | 1 | 101 | Single Family | 1.73 | Contempora | Solar | | 1981 | R-2 |
| 5329 | 23-109- | 9 | CARVER DRIVE | | | 1 | 101 | Single Family | 1.73 | Colonial | Baseboard Hot Water | | 1988 | R-2 |
| 5330 | 34-014- | 2 | MARIE LANE | | | 1 | 101 | Single Family | 1.74 | Cape | Forced Air | | 1989 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5331 | 35-001- | 16 | FISH HOUSE ROAD | | | 1 | 101 | Single Family | 1.75 | Colonial | Baseboard Hot Water | | 1991 | R-2 |
| 5332 | 31-046- | 258 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 1.75 | Cape | Baseboard/Electric | | 1998 | R-2 |
| 5333 | 18-137- | 25 | STOWE ROAD | | | 1 | 101 | Single Family | 1.75 | Contempora | Forced Air | | 1999 | R-2 |
| 5334 | 31-058- | 202 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 1.76 | Contempora | Baseboard Hot Water | | 1976 | R-2 |
| 5335 | 30-183- | 27 | FISH HOUSE ROAD | | | 1 | 101 | Single Family | 1.76 | Colonial | Baseboard Hot Water | | 1992 | R-2 |
| 5336 | 18-134- | 5 | PEGGYS LANE | | | 1 | 101 | Single Family | 1.76 | Cape | Forced Air | | 1992 | R-2 |
| 5337 | 31-108- | 9 | WOLF HILL | | | 1 | 101 | Single Family | 1.77 | Cape | Baseboard Hot Water | | 1979 | R-2 |
| 5338 | 49-011- | 6 | BEACH PLUM CIRCLE | | | 1 | 101 | Single Family | 1.77 | Colonial | Forced Air/Air Cond | | 1991 | R-2 |
| 5339 | 53-011- | 493 | ROUTE 6A | | | 1 | 101 | Single Family | 1.78 | Raised Ran | Baseboard Hot Water | | 1973 | R-2 |
| 5340 | 13-045- | 164 | COTUIT ROAD | | | 1 | 101 | Single Family | 1.78 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 5341 | 17-024- | 8 | FARRELL DRIVE | | | 1 | 101 | Single Family | 1.78 | Colonial | Baseboard Hot Water | | 1995 | R-2 |
| 5342 | 13-173- | 56 | BOARDLEY ROAD | | | 1 | 101 | Single Family | 1.78 | Other | Forced Air/Air Cond | | 2001 | R-2 |
| 5343 | 31-051- | 232 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 1.79 | Split Leve | Baseboard Hot Water | | 1973 | R-2 |
| 5344 | 52-046- | 2 | ATWOOD STROLL | | | 1 | 101 | Single Family | 1.79 | Contempora | Forced Air/Air Cond | | 2005 | R-2 |
| 5345 | 13-162- | 37 | BOARDLEY ROAD | | | 1 | 101 | Single Family | 1.80 | Ranch | Forced Air | | 1957 | R-2 |
| 5346 | 36-088- | 18 | JONES LANE | | | 1 | 101 | Single Family | 1.80 | Cape | Forced Air | | 1961 | R-2 |
| 5347 | 85-008- | 102 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 1.80 | Cape | Forced Air | | 2001 | R-2 |
| 5348 | 08-191- | 102 | BOARDLEY ROAD | | | 1 | 101 | Single Family | 1.80 | 2006 NEW C | n/a | | 2005 | R-2 |
| 5349 | 50-068- | 15 | CRANBERRY TRAIL | | | 1 | 101 | Single Family | 1.81 | Old Style | Baseboard Hot Water | | 1957 | R-2 |
| 5350 | 56-052- | 8 | SOLOMON POND ROAD | | | 1 | 101 | Single Family | 1.81 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 5351 | 30-198- | 11 | OLD COUNTY WAY | | | 1 | 101 | Single Family | 1.81 | Cape | Baseboard Hot Water | | 1996 | R-2 |
| 5352 | 25-091- | 201 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 1.82 | Colonial | Baseboard Hot Water | | 1999 | R-2 |
| 5353 | 50-019- | 8 | MAYFLOWER KNOLL | | | 1 | 101 | Single Family | 1.83 | Cape | Baseboard Hot Water | | 1989 | R-2 |
| 5354 | 13-158- | 45 | BOARDLEY ROAD | | | 1 | 101 | Single Family | 1.84 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 5355 | 13-157- | 49 | BOARDLEY ROAD | | | 1 | 101 | Single Family | 1.84 | Cape | Forced Air/Air Cond | | 2005 | R-2 |
| 5356 | 76-030- | 33 | BOULDER BROOK ROAD | | | 1 | 101 | Single Family | 1.85 | Cape | Baseboard Hot Water | | 1976 | R-2 |
| 5357 | 36-085- | 32 | JONES LANE | | | 1 | 101 | Single Family | 1.85 | Cape | Baseboard Hot Water | | 1976 | R-2 |
| 5358 | 40-105- | 400 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 1.85 | Ranch | Baseboard Hot Water | | 1978 | R-2 |
| 5359 | 50-051- | 19 | SANDY NECK ROAD | | | 1 | 101 | Single Family | 1.85 | Contempora | Baseboard Hot Water | | 1983 | R-2 |
| 5360 | 61-050- | 48 | MARSHVIEW CIRCLE | | | 1 | 101 | Single Family | 1.85 | Colonial | Baseboard Hot Water | | 1998 | R-2 |
| 5361 | 25-088- | 193 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 1.85 | Colonial | Forced Air/Air Cond | | 2005 | R-2 |
| 5362 | 56-064- | 1 | MAPLE PLACE | | | 1 | 101 | Single Family | 1.86 | Ranch | Forced Air | | 1959 | R-2 |
| 5363 | 58-024- | 266 | ROUTE 6A | | | 1 | 101 | Single Family | 1.86 | Raised Ran | Forced Air | | 1969 | R-2 |
| 5364 | 56-049- | 14 | SOLOMON POND ROAD | | | 1 | 101 | Single Family | 1.86 | Colonial | Baseboard Hot Water | | 1985 | R-2 |
| 5365 | 16-097- | 55 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 1.86 | Cape | Forced Air | | 1993 | R-2 |
| 5366 | 11-256- | 13 | PINECREST DRIVE | | | 1 | 101 | Single Family | 1.86 | Cape | Forced Air/Air Cond | | 2003 | R-2 |
| 5367 | 31-028- | 20 | HOWLAND LANE | | | 1 | 101 | Single Family | 1.87 | Colonial | Baseboard Hot Water | | 1975 | R-2 |
| 5368 | 19-042- | 92 | STOWE ROAD | | | 1 | 101 | Single Family | 1.88 | Ranch | Forced Air | | 1954 | R-2 |
| 5369 | 25-101- | 132 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 1.88 | Cape | Forced Air | | 1989 | R-2 |
| 5370 | 16-098- | 59 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 1.88 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 5371 | 06-133- | 39 | ROUTE 130 | | | 1 | 101 | Single Family | 1.89 | Other | Forced Air/Air Cond | | 1845 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5372 | 68-019- | 18 | JUNIPER HILL ROAD | | | 1 | 101 | Single Family | 1.89 | Colonial | Baseboard Hot Water | | 1982 | R-2 |
| 5373 | 25-082- | 181 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 1.89 | Contempora | Forced Air | | 1983 | R-2 |
| 5374 | 85-005- | 108 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 1.89 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 5375 | 03-089- | 12 | SOUTH SANDWICH ROAD | | | 1 | 101 | Single Family | 1.89 | Cape | Forced Air/Air Cond | | 1995 | R-2 |
| 5376 | 08-197- | 68 | COTUIT ROAD | | | 1 | 101 | Single Family | 1.90 | Cape | Forced Air | | 1857 | R-2 |
| 5377 | 57-003- | 91 | CRANBERRY TRAIL | | | 1 | 101 | Single Family | 1.90 | Contempora | Baseboard/Electric | | 1973 | R-2 |
| 5378 | 68-016- | 10 | JUNIPER HILL ROAD | | | 1 | 101 | Single Family | 1.90 | Cape | Baseboard Hot Water | | 1974 | R-2 |
| 5379 | 34-140- | 41 | OLD MILL ROAD | | | 1 | 101 | Single Family | 1.90 | Cape | Baseboard Hot Water | | 1999 | R-2 |
| 5380 | 13-141- | 63 | BOARDLEY ROAD | | | 1 | 101 | Single Family | 1.91 | Ranch | Baseboard Hot Water | | 1971 | R-2 |
| 5381 | 51-032- | 26 | SANDY NECK ROAD | | | 1 | 101 | Single Family | 1.91 | Colonial | Baseboard Hot Water | | 1998 | R-2 |
| 5382 | 19-020- | 48 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 1.91 | Contempora | Baseboard Hot Water | | 2004 | R-2 |
| 5383 | 31-048- | 238 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 1.92 | Historic | Forced Air | | 1850 | R-2 |
| 5384 | 54-001- | 9 | FORT HILL ROAD | | | 1 | 101 | Single Family | 1.92 | Ranch | Baseboard Hot Water | | 1964 | R-2 |
| 5385 | 25-086- | 189 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 1.92 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 5386 | 06-222- | 37 | ANCHOR DRIVE | | | 1 | 101 | Single Family | 1.92 | Ranch | Forced Air | | 1995 | R-2 |
| 5387 | 30-188- | 34 | FISH HOUSE ROAD | | | 1 | 101 | Single Family | 1.92 | Contempora | Forced Air/Air Cond | | 1998 | R-2 |
| 5388 | 77-021- | 32 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 1.92 | Gambrel - | Forced Air/Air Cond | | 2000 | R-2 |
| 5389 | 25-102- | 124 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 1.94 | Cape | Forced Air | | 1989 | R-2 |
| 5390 | 85-003- | 112 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 1.95 | Ranch | Baseboard Hot Water | | 1973 | R-2 |
| 5391 | 25-087- | 191 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 1.95 | Gambrel - | Air Conditioning Ext | | 1985 | R-2 |
| 5392 | 13-114- | 82 | JOHN EWER ROAD | | | 1 | 101 | Single Family | 1.96 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 5393 | 40-097- | 370 | ROUTE 6A | | | 1 | 101 | Single Family | 1.97 | Antique 3 | Baseboard Hot Water | | 1875 | R-2 |
| 5394 | 36-005- | 6 | VOLUNTEER ROAD | | | 1 | 101 | Single Family | 1.97 | Cape | Forced Air | | 1993 | R-2 |
| 5395 | 49-023- | 23 | CARLETON DRIVE | | | 1 | 101 | Single Family | 1.97 | Contempora | Forced Air | | 1997 | R-2 |
| 5396 | 60-023- | 430 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 1.98 | Cape | Forced Air | | 1730 | R-2 |
| 5397 | 56-008- | 9 | SOLOMON POND ROAD | | | 1 | 101 | Single Family | 1.98 | Cape | Forced Air | | 1996 | R-2 |
| 5398 | 40-028- | 42 | ATKINS ROAD | | | 1 | 101 | Single Family | 1.98 | Cape | Baseboard Hot Water | | 2000 | R-2 |
| 5399 | 16-082- | 56 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 1.99 | Cape | Baseboard Hot Water | | 1993 | R-2 |
| 5400 | 13-149- | | PAULS WAY | | | 1 | 101 | Single Family | 2.00 | Cape | Forced Air | | 1973 | R-2 |
| 5401 | 25-084- | 185 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 2.00 | Ranch | Baseboard Hot Water | | 1985 | R-2 |
| 5402 | 14-008- | 87 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 2.00 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 5403 | 63-016- | 63 | TORREY ROAD | | | 1 | 101 | Single Family | 2.00 | Cape | Forced Air | | 1991 | R-2 |
| 5404 | 14-337- | 23 | BOARDLEY ROAD | | | 1 | 101 | Single Family | 2.00 | Ranch | Baseboard Hot Water | | 2001 | R-2 |
| 5405 | 14-338- | 25 | BOARDLEY ROAD | | | 1 | 101 | Single Family | 2.00 | Ranch | Forced Air | | 2002 | R-2 |
| 5406 | 14-003- | 21 | BOARDLEY ROAD | | | 1 | 101 | Single Family | 2.01 | Ranch | Baseboard Hot Water | | 1964 | R-2 |
| 5407 | 25-083- | 183 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 2.01 | Cape | Baseboard Hot Water | | 1989 | R-2 |
| 5408 | 67-027- | 12 | GREAT ISLAND ROAD | | | 1 | 101 | Single Family | 2.02 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 5409 | 48-001- | 15 | HOWLAND LANE | | | 1 | 101 | Single Family | 2.02 | Cape | Forced Air | | 1983 | R-2 |
| 5410 | 16-096- | 53 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 2.02 | Cape | Forced Air/Air Cond | | 1993 | R-2 |
| 5411 | 04-037- | 289 | MEIGGS-BACKUS ROAD | | | 1 | 101 | Single Family | 2.02 | Colonial | n/a | | 2001 | R-2 |
| 5412 | 19-040- | 98 | STOWE ROAD | | | 1 | 101 | Single Family | 2.03 | Cape | Forced Air/Air Cond | | 1987 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5413 | 69-021- | 103 | SPRING HILL ROAD | | | 1 | 101 | Single Family | 2.04 | Cape | Baseboard Hot Water | | 1790 | R-2 |
| 5414 | 85-002- | 114 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 2.04 | Ranch | Forced Air | | 1969 | R-2 |
| 5415 | 20-102- | 62 | POPPLE BOTTOM ROAD | | | 1 | 101 | Single Family | 2.04 | Colonial | Baseboard Hot Water | | 1993 | R-2 |
| 5416 | 63-031- | 41 | TORREY ROAD | | | 1 | 101 | Single Family | 2.04 | Colonial | Forced Air/Air Cond | | 2003 | R-2 |
| 5417 | 85-001- | 116 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 2.05 | Cape | Baseboard Hot Water | | 1992 | R-2 |
| 5418 | 30-184- | 29 | FISH HOUSE ROAD | | | 1 | 101 | Single Family | 2.05 | Colonial | Baseboard Hot Water | | 1995 | R-2 |
| 5419 | 50-090- | 8 | MEADOW SPRING DRIVE | | | 1 | 101 | Single Family | 2.05 | Cape | Baseboard Hot Water | | 1995 | R-2 |
| 5420 | 08-215- | 34 | HARLOW ROAD | | | 1 | 101 | Single Family | 2.07 | Ranch | Baseboard Hot Water | | 1998 | R-2 |
| 5421 | 03-094- | 24 | HARLOW ROAD | | | 1 | 101 | Single Family | 2.07 | Cape | Baseboard Hot Water | | 1999 | R-2 |
| 5422 | 18-107- | 29 | LUSCOMBE LANE | | | 1 | 101 | Single Family | 2.08 | Other | Forced Air | | 1981 | R-2 |
| 5423 | 16-081- | 58 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 2.09 | Colonial | Baseboard Hot Water | | 1990 | R-2 |
| 5424 | 49-022- | 17 | CARLETON DRIVE | | | 1 | 101 | Single Family | 2.10 | Ranch | Baseboard/Electric | | 1972 | R-2 |
| 5425 | 56-037- | 10 | FOXCROFT LANE | | | 1 | 101 | Single Family | 2.10 | Ranch | Baseboard/Electric | | 1976 | R-2 |
| 5426 | 58-019-001 | 14 | GULLY LANE | | | 1 | 101 | Single Family | 2.10 | Ranch | Forced Air | | 1976 | R-2 |
| 5427 | 17-119- | 81 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 2.10 | Colonial | Baseboard Hot Water | | 1989 | R-2 |
| 5428 | 64-123- | 9 | LLOYD LANE | | | 1 | 101 | Single Family | 2.10 | Contempora | Baseboard Hot Water | | 2001 | R-2 |
| 5429 | 54-012- | 529 | ROUTE 6A | | | 1 | 101 | Single Family | 2.11 | Colonial | Forced Air | | 1927 | R-2 |
| 5430 | 31-049- | 236 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 2.11 | Contempora | Baseboard Hot Water | | 1974 | R-2 |
| 5431 | 35-100- | 37 | OLD MILL ROAD | | | 1 | 101 | Single Family | 2.11 | Cape | Forced Air/Air Cond | | 2000 | R-2 |
| 5432 | 30-189- | 14 | MOLLY FULLER LANE | | | 1 | 101 | Single Family | 2.13 | Ranch | Baseboard Hot Water | | 1994 | R-2 |
| 5433 | 56-053- | 2 | SOLOMON POND ROAD | | | 1 | 101 | Single Family | 2.13 | Cape | Baseboard Hot Water | | 1994 | R-2 |
| 5434 | 69-011- | 30 | FOSTER ROAD | | | 1 | 101 | Single Family | 2.15 | Ranch | Forced Air | | 1962 | R-2 |
| 5435 | 49-021- | 13 | CARLETON DRIVE | | | 1 | 101 | Single Family | 2.16 | Cape | Forced Air | | 1967 | R-2 |
| 5436 | 55-201- | 43 | OAK RIDGE ROAD | | | 1 | 101 | Single Family | 2.16 | Raised Ran | Baseboard/Electric | | 1971 | R-2 |
| 5437 | 17-224- | 6 | PRINCESS PINE PATH | | | 1 | 101 | Single Family | 2.16 | Colonial | Baseboard Hot Water | | 2005 | R-2 |
| 5438 | 54-004- | 33 | FORT HILL ROAD | | | 1 | 101 | Single Family | 2.17 | Ranch | Forced Air | | 1963 | R-2 |
| 5439 | 17-120- | 83 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 2.17 | Cape | Baseboard Hot Water | | 1991 | R-2 |
| 5440 | 40-104- | 402 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 2.17 | Colonial | Forced Air/Air Cond | | 1997 | R-2 |
| 5441 | 08-216- | 40 | HARLOW ROAD | | | 1 | 101 | Single Family | 2.17 | Cape | Baseboard Hot Water | | 1998 | R-2 |
| 5442 | 31-031- | 4 | HOWLAND LANE | | | 1 | 101 | Single Family | 2.18 | Cape | Forced Air | | 1984 | R-2 |
| 5443 | 16-079- | 62 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 2.19 | Cape | Baseboard Hot Water | | 1991 | R-2 |
| 5444 | 03-080- | 2 | ASA MEIGGS ROAD | | | 1 | 101 | Single Family | 2.19 | Cape | Forced Air | | 1995 | R-2 |
| 5445 | 35-015- | 30 | OLD MILL ROAD | | | 1 | 101 | Single Family | 2.20 | Other | Baseboard/Electric | | 1968 | R-2 |
| 5446 | 56-045- | 5 | CRANBERRY LANE | | | 1 | 101 | Single Family | 2.20 | Contempora | Baseboard Hot Water | | 1981 | R-2 |
| 5447 | 17-118- | 79 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 2.20 | Cape | Forced Air | | 1998 | R-2 |
| 5448 | 03-006- | 23 | HARLOW ROAD | | | 1 | 101 | Single Family | 2.20 | Colonial | Forced Air/Air Cond | | 2005 | R-2 |
| 5449 | 68-035- | 35 | SPRING HILL ROAD | | | 1 | 101 | Single Family | 2.21 | Ranch | Forced Air/Air Cond | | 1900 | R-2 |
| 5450 | 51-009- | 4 | HEARTHSTONE WAY | | | 1 | 101 | Single Family | 2.21 | Contempora | Baseboard Hot Water | | 1981 | R-2 |
| 5451 | 52-015- | 2 | PLOUGHED NECK ROAD EXT | | | 1 | 101 | Single Family | 2.22 | Colonial | Baseboard Hot Water | | 1984 | R-2 |
| 5452 | 04-010- | 9 | JABEZ JONES ROAD | | | 1 | 101 | Single Family | 2.23 | Colonial | Baseboard Hot Water | | 1988 | R-2 |
| 5453 | 59-015- | 16 | JUNIPER HILL ROAD | | | 1 | 101 | Single Family | 2.24 | Cape | Baseboard/Electric | | 1969 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5454 | 52-017- | 10 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 2.24 | Cape | Baseboard Hot Water | | 1986 | R-2 |
| 5455 | 52-022- | 439 | ROUTE 6A | | | 1 | 101 | Single Family | 2.25 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 5456 | 58-019-005 | 30 | GULLY LANE | | | 1 | 101 | Single Family | 2.25 | Cape | Forced Air | | 1998 | R-2 |
| 5457 | 52-016- | 12 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 2.25 | Colonial | Forced Air/Air Cond | | 1998 | R-2 |
| 5458 | 11-056- | 51 | ROUTE 130 | | | 1 | 101 | Single Family | 2.26 | Cape | Radiant Hot Water | | 1948 | R-2 |
| 5459 | 68-020- | 20 | JUNIPER HILL ROAD | | | 1 | 101 | Single Family | 2.26 | Cape | Air Conditioning Ext | | 1978 | R-2 |
| 5460 | 14-002- | 29 | BOARDLEY ROAD | | | 1 | 101 | Single Family | 2.27 | Ranch | Forced Air | | 1941 | R-2 |
| 5461 | 36-084- | 38 | JONES LANE | | | 1 | 101 | Single Family | 2.27 | Cape | Baseboard Hot Water | | 1988 | R-2 |
| 5462 | 49-014- | 611 | ROUTE 6A | | | 1 | 101 | Single Family | 2.33 | Colonial | Baseboard Hot Water | | 1900 | R-2 |
| 5463 | 53-013- | 497 | ROUTE 6A | | | 1 | 101 | Single Family | 2.33 | Old Style | No Heat | | 1920 | R-2 |
| 5464 | 53-008- | 489 | ROUTE 6A | | | 1 | 101 | Single Family | 2.33 | Colonial | Baseboard Hot Water | | 1952 | R-2 |
| 5465 | 51-019- | 11 | SHAW STREET | | | 1 | 101 | Single Family | 2.33 | Other | Forced Air | | 1958 | R-2 |
| 5466 | 59-020- | 0 | QUAKER ROAD | | | 1 | 101 | Single Family | 2.35 | Ranch | Baseboard Hot Water | | 1930 | R-2 |
| 5467 | 17-200- | 24 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 2.35 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 5468 | 36-006- | 5 | VOLUNTEER ROAD | | | 1 | 101 | Single Family | 2.35 | Colonial | Baseboard Hot Water | | 1990 | R-2 |
| 5469 | 13-047-002 | 51 | JOHN EWER ROAD | | | 1 | 101 | Single Family | 2.35 | Colonial | Baseboard Hot Water | | 1992 | R-2 |
| 5470 | 63-009- | 6 | GREAT BEND ROAD | | | 1 | 101 | Single Family | 2.36 | Contempora | Baseboard Hot Water | | 1983 | R-2 |
| 5471 | 67-025- | 21 | GREAT ISLAND ROAD | | | 1 | 101 | Single Family | 2.36 | Colonial | Baseboard/Electric | | 1984 | R-2 |
| 5472 | 13-121- | 68 | JOHN EWER ROAD | | | 1 | 101 | Single Family | 2.37 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 5473 | 13-047-001 | 49 | JOHN EWER ROAD | | | 1 | 101 | Single Family | 2.38 | Colonial | Baseboard Hot Water | | 2005 | R-2 |
| 5474 | 56-042- | 6 | BLUEBERRY LANE | | | 1 | 101 | Single Family | 2.40 | Contempora | Forced Air | | 1966 | R-2 |
| 5475 | 56-036- | 12 | FOXCROFT LANE | | | 1 | 101 | Single Family | 2.40 | Cape | n/a | | 1978 | R-2 |
| 5476 | 64-122- | 7 | LLOYD LANE | | | 1 | 101 | Single Family | 2.40 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 5477 | 65-001- | 11 | LLOYD LANE | | | 1 | 101 | Single Family | 2.40 | Ranch | Forced Air/Air Cond | | 1991 | R-2 |
| 5478 | 56-041- | 5 | BLUEBERRY LANE | | | 1 | 101 | Single Family | 2.40 | Contempora | Forced Air | | 1996 | R-2 |
| 5479 | 34-019- | 1 | LISA LANE | | | 1 | 101 | Single Family | 2.44 | Contempora | Baseboard Hot Water | | 1991 | R-2 |
| 5480 | 13-115- | 80 | JOHN EWER ROAD | | | 1 | 101 | Single Family | 2.46 | Other | Baseboard Hot Water | | 1986 | R-2 |
| 5481 | 13-120- | 70 | JOHN EWER ROAD | | | 1 | 101 | Single Family | 2.47 | Ranch | Forced Air/Air Cond | | 1993 | R-2 |
| 5482 | 30-185- | 35 | FISH HOUSE ROAD | | | 1 | 101 | Single Family | 2.47 | Colonial | Baseboard Hot Water | | 1995 | R-2 |
| 5483 | 67-018- | 15 | BRANT HILL ROAD | | | 1 | 101 | Single Family | 2.48 | Contempora | Baseboard Hot Water | | 1988 | R-2 |
| 5484 | 68-064- | 15 | FOSTER ROAD | | | 1 | 101 | Single Family | 2.50 | Other | Baseboard/Electric | | 1950 | R-2 |
| 5485 | 13-174- | 68 | BOARDLEY ROAD | | | 1 | 101 | Single Family | 2.50 | Ranch | Baseboard Hot Water | | 1985 | R-2 |
| 5486 | 58-019-003 | 22 | GULLY LANE | | | 1 | 101 | Single Family | 2.50 | Colonial | Baseboard Hot Water | | 1998 | R-2 |
| 5487 | 40-112- | 370 | QUAKER MEETINGHOUSE ROAD | | | 1 | 101 | Single Family | 2.51 | Contempora | Baseboard/Electric | | 1984 | R-2 |
| 5488 | 40-109- | 14 | EARL ROAD | | | 1 | 101 | Single Family | 2.52 | Colonial | Baseboard/Electric | | 1983 | R-2 |
| 5489 | 19-041- | 96 | STOWE ROAD | | | 1 | 101 | Single Family | 2.58 | Cape | Baseboard Hot Water | | 1999 | R-2 |
| 5490 | 61-008- | 37 | PLOUGHED NECK ROAD | | | 1 | 101 | Single Family | 2.60 | Cape | Baseboard Hot Water | | 1930 | R-2 |
| 5491 | 13-119- | 72 | JOHN EWER ROAD | | | 1 | 101 | Single Family | 2.60 | Colonial | Forced Air | | 1987 | R-2 |
| 5492 | 55-027- | 11 | WING BOULEVARD | | | 1 | 101 | Single Family | 2.61 | Colonial | Baseboard Hot Water | | 1761 | R-2 |
| 5493 | 14-223- | 19 | NEWTOWN ROAD | | | 1 | 101 | Single Family | 2.61 | Split Leve | Baseboard Hot Water | | 1966 | R-2 |
| 5494 | 69-034- | 6 | FOSTER ROAD | | | 1 | 101 | Single Family | 2.62 | Cape | Baseboard Hot Water | | 1941 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5495 | 69-009- | 12 | ARROWHEAD DRIVE | | | 1 | 101 | Single Family | 2.63 | Cape | Baseboard Hot Water | | 1900 | R-2 |
| 5496 | 52-014- | 8 | PLOUGHED NECK ROAD EXT | | | 1 | 101 | Single Family | 2.63 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 5497 | 68-004- | 92 | SPRING HILL ROAD | | | 1 | 101 | Single Family | 2.64 | Ranch | Forced Air | | 1962 | R-2 |
| 5498 | 68-034- | 20 | SPRING HILL ROAD | | | 1 | 101 | Single Family | 2.66 | Garrison | Forced Air/Air Cond | | 1974 | R-2 |
| 5499 | 85-004- | 110 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 2.69 | Ranch | Baseboard/Electric | | 1971 | R-2 |
| 5500 | 59-028- | 1 | DISCOVERY HILL ROAD | | | 1 | 101 | Single Family | 2.70 | Colonial | Baseboard Hot Water | | 1790 | R-2 |
| 5501 | 56-038- | 8 | FOXCROFT LANE | | | 1 | 101 | Single Family | 2.70 | Ranch | Forced Air | | 1975 | R-2 |
| 5502 | 67-009- | 228 | ROUTE 6A | | | 1 | 101 | Single Family | 2.72 | Other | Baseboard Hot Water | | 1941 | R-2 |
| 5503 | 24-186- | 109 | POPPLE BOTTOM ROAD | | | 1 | 101 | Single Family | 2.73 | Cape | Forced Air | | 1964 | R-2 |
| 5504 | 13-118- | 74 | JOHN EWER ROAD | | | 1 | 101 | Single Family | 2.73 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 5505 | 18-175- | 142 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 2.75 | Colonial | Baseboard Hot Water | | 1987 | R-2 |
| 5506 | 20-058- | 64 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 2.75 | Colonial | Baseboard Hot Water | | 1996 | R-2 |
| 5507 | 16-080- | 60 | GREENVILLE DRIVE | | | 1 | 101 | Single Family | 2.76 | Colonial | Baseboard Hot Water | | 1988 | R-2 |
| 5508 | 69-013- | 22 | FOSTER ROAD | | | 1 | 101 | Single Family | 2.77 | Garrison | Baseboard/Electric | | 1965 | R-2 |
| 5509 | 04-038- | 293 | MEIGGS-BACKUS ROAD | | | 1 | 101 | Single Family | 2.77 | Cape | Baseboard Hot Water | | 1985 | R-2 |
| 5510 | 54-013-075 | 5 | TORREY ROAD | | | 1 | 101 | Single Family | 2.77 | Colonial | Baseboard Hot Water | | 1989 | R-2 |
| 5511 | 08-079- | 10 | JABEZ JONES ROAD | | | 1 | 101 | Single Family | 2.79 | Cape | Baseboard Hot Water | | 1989 | R-2 |
| 5512 | 36-023- | 15 | JONES LANE | | | 1 | 101 | Single Family | 2.80 | Ranch | Baseboard Hot Water | | 1964 | R-2 |
| 5513 | 25-068- | 44 | CHASE ROAD | | | 1 | 101 | Single Family | 2.82 | Cape | Baseboard Hot Water | | 1978 | R-2 |
| 5514 | 69-015- | 7 | FOSTER CIRCLE | | | 1 | 101 | Single Family | 2.83 | Ranch | Baseboard Hot Water | | 1982 | R-2 |
| 5515 | 08-217- | 44 | HARLOW ROAD | | | 1 | 101 | Single Family | 2.83 | Contempora | Baseboard Hot Water | | 1998 | R-2 |
| 5516 | 13-117- | 76 | JOHN EWER ROAD | | | 1 | 101 | Single Family | 2.86 | Colonial | Baseboard Hot Water | | 2005 | R-2 |
| 5517 | 69-010- | 36 | FOSTER ROAD | | | 1 | 101 | Single Family | 2.88 | Cape | Forced Air | | 1969 | R-2 |
| 5518 | 14-323- | 1 | PERCIVAL LANE | | | 1 | 101 | Single Family | 2.90 | Cape | n/a | | 1900 | R-2 |
| 5519 | 25-073- | 32 | CHASE ROAD | | | 1 | 101 | Single Family | 2.91 | Colonial | Baseboard Hot Water | | 1989 | R-2 |
| 5520 | 13-116- | 78 | JOHN EWER ROAD | | | 1 | 101 | Single Family | 2.92 | Cape | Baseboard Hot Water | | 1983 | R-2 |
| 5521 | 18-155- | 12 | LUSCOMBE LANE | | | 1 | 101 | Single Family | 2.94 | Cape | Baseboard/Electric | | 1986 | R-2 |
| 5522 | 35-018- | 60 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 2.95 | Cape | Baseboard Hot Water | | 1933 | R-2 |
| 5523 | 13-110- | 4 | WINDY GATE LANE | | | 1 | 101 | Single Family | 2.98 | Cape | Baseboard Hot Water | | 1987 | R-2 |
| 5524 | 40-024- | 23 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 3.00 | Antique 1 | Forced Air | | 1690 | R-2 |
| 5525 | 03-003- | 170 | SOUTH SANDWICH ROAD | | | 1 | 101 | Single Family | 3.00 | Ranch | Forced Air | | 1930 | R-2 |
| 5526 | 13-107- | 94 | JOHN EWER ROAD | | | 1 | 101 | Single Family | 3.00 | Gambrel - | Baseboard/Electric | | 1983 | R-2 |
| 5527 | 13-046-001 | 156 | COTUIT ROAD | | | 1 | 101 | Single Family | 3.03 | Ranch | Baseboard Hot Water | | 1969 | R-2 |
| 5528 | 35-065- | 121 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 3.10 | Cape | Baseboard Hot Water | | 1768 | R-2 |
| 5529 | 35-030- | 566 | ROUTE 6A | | | 1 | 101 | Single Family | 3.10 | Cape | Baseboard Hot Water | | 1958 | R-2 |
| 5530 | 06-046- | 27 | COUNTRY FARM ROAD | | | 1 | 101 | Single Family | 3.12 | Cape | Forced Air/Air Cond | | 1976 | R-2 |
| 5531 | 51-008- | 2 | HEARTHSTONE WAY | | | 1 | 101 | Single Family | 3.12 | Gambrel - | Baseboard Hot Water | | 1985 | R-2 |
| 5532 | 31-164- | 3 | WINDYNOW LANE | | | 1 | 101 | Single Family | 3.12 | Contempora | Baseboard Hot Water | | 2001 | R-2 |
| 5533 | 06-236- | 40 | ROUTE 130 | | | 1 | 101 | Single Family | 3.13 | Other | Baseboard Hot Water | | 1707 | R-2 |
| 5534 | 31-026- | 3 | HOWLAND LANE | | | 1 | 101 | Single Family | 3.19 | Antique 1 | Forced Air/Air Cond | | 1700 | R-2 |
| 5535 | 13-009- | 199 | COTUIT ROAD | | | 1 | 101 | Single Family | 3.20 | Cape | Forced Air/Air Cond | | 1976 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

|  | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5536 | 39-127- | 37 | DISCOVERY HILL ROAD | | | 1 | 101 | Single Family | 3.30 | Contempora | Baseboard Hot Water | | 1983 | R-2 |
| 5537 | 31-059- | 200 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 3.31 | Colonial | Forced Air | | 1985 | R-2 |
| 5538 | 56-073- | 20 | CARLETON DRIVE EAST | | | 1 | 101 | Single Family | 3.40 | Contempora | Forced Air/Air Cond | | 1996 | R-2 |
| 5539 | 56-014- | 54 | CARLETON DRIVE | | | 1 | 101 | Single Family | 3.42 | Ranch | Baseboard Hot Water | | 1987 | R-2 |
| 5540 | 13-108- | 92 | JOHN EWER ROAD | | | 1 | 101 | Single Family | 3.46 | Cottage | Baseboard/Electric | | 1983 | R-2 |
| 5541 | 67-050- | 246 | ROUTE 6A | | | 1 | 101 | Single Family | 3.48 | Antique 1 | Baseboard Hot Water | | 1790 | R-2 |
| 5542 | 36-015- | 227 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 3.50 | Historic | Baseboard Hot Water | | 1840 | R-2 |
| 5543 | 56-046- | 6 | CRANBERRY LANE | | | 1 | 101 | Single Family | 3.50 | Contempora | Forced Air/Air Cond | | 1993 | R-2 |
| 5544 | 48-013- | 665 | ROUTE 6A | | | 1 | 101 | Single Family | 3.53 | Other | Baseboard Hot Water | | 1916 | R-2 |
| 5545 | 58-019-002 | 16 | GULLY LANE | | | 1 | 101 | Single Family | 3.56 | Colonial | Baseboard Hot Water | | 1998 | R-2 |
| 5546 | 06-240- | 4 | VINEYARD CIRCLE | | | 1 | 101 | Single Family | 3.58 | Colonial | Baseboard Hot Water | | 1996 | R-2 |
| 5547 | 13-175- | 78 | BOARDLEY ROAD | | | 1 | 101 | Single Family | 3.60 | Colonial | Baseboard Hot Water | | 1990 | R-2 |
| 5548 | 35-003-001 | 122 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 3.67 | Antique 1 | Forced Air | | 1797 | R-2 |
| 5549 | 06-239- | 5 | VINEYARD CIRCLE | | | 1 | 101 | Single Family | 3.67 | Colonial | Forced Air | | 1996 | R-2 |
| 5550 | 67-049- | 252 | ROUTE 6A | | | 1 | 101 | Single Family | 3.71 | Antique 1 | Forced Air/Air Cond | | 1827 | R-2 |
| 5551 | 64-113- | 8 | BEACHWAY EAST | | | 1 | 101 | Single Family | 3.73 | Ranch | Forced Air | | 1943 | R-2 |
| 5552 | 11-245- | 66 | ROUTE 130 | | | 1 | 101 | Single Family | 3.76 | Colonial | Forced Air/Air Cond | | 1822 | R-2 |
| 5553 | 68-005- | 86 | SPRING HILL ROAD | | | 1 | 101 | Single Family | 3.79 | Ranch | Forced Air | | 1941 | R-2 |
| 5554 | 36-079- | 598 | ROUTE 6A | | | 1 | 101 | Single Family | 3.80 | Ranch | Baseboard Hot Water | | 1964 | R-2 |
| 5555 | 39-124- | 312 | ROUTE 6A | | | 1 | 101 | Single Family | 3.90 | Cape | Forced Air | | 1914 | R-2 |
| 5556 | 08-218- | 2 | SEDGEWICK LANE | | | 1 | 101 | Single Family | 3.90 | Colonial | Baseboard Hot Water | | 2001 | R-2 |
| 5557 | 08-192- | 92 | COTUIT ROAD | | | 1 | 101 | Single Family | 3.94 | Colonial | No Heat | | 1900 | R-2 |
| 5558 | 03-020- | 11 | JABEZ JONES ROAD | | | 1 | 101 | Single Family | 3.96 | Colonial | Baseboard Hot Water | | 1987 | R-2 |
| 5559 | 34-020- | 6 | LISA LANE | | | 1 | 101 | Single Family | 4.00 | Colonial | Baseboard Hot Water | | 1996 | R-2 |
| 5560 | 40-016- | 334 | ROUTE 6A | | | 1 | 101 | Single Family | 4.06 | Antique 3 | Baseboard Hot Water | | 1857 | R-2 |
| 5561 | 34-118- | 38 | OLD MILL ROAD | | | 1 | 101 | Single Family | 4.40 | Colonial | Baseboard Hot Water | | 1997 | R-2 |
| 5562 | 63-014- | 45 | TORREY ROAD | | | 1 | 101 | Single Family | 4.40 | Contempora | Forced Air/Air Cond | | 2001 | R-2 |
| 5563 | 70-031- | 55 | PINE ROAD | | | 1 | 101 | Single Family | 4.43 | Colonial | Baseboard Hot Water | | 1998 | R-2 |
| 5564 | 63-030- | 58 | TORREY ROAD | | | 1 | 101 | Single Family | 4.46 | Colonial | Forced Air/Air Cond | | 2000 | R-2 |
| 5565 | 35-082- | 151 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 4.48 | Cape | Forced Air | | 1844 | R-2 |
| 5566 | 67-030- | 241 | ROUTE 6A | | | 1 | 101 | Single Family | 4.50 | Ranch | Forced Air | | 1961 | R-2 |
| 5567 | 13-051- | 61 | JOHN EWER ROAD | | | 1 | 101 | Single Family | 4.60 | Colonial | Baseboard Hot Water | | 1996 | R-2 |
| 5568 | 35-031- | 564 | ROUTE 6A | | | 1 | 101 | Single Family | 4.63 | Ranch | Forced Air | | 1979 | R-2 |
| 5569 | 36-095- | 9 | HOWLAND LANE | | | 1 | 101 | Single Family | 4.80 | Cape | Forced Air | | 1984 | R-2 |
| 5570 | 35-083- | 18 | OLD COUNTY WAY | | | 1 | 101 | Single Family | 5.02 | Colonial | Baseboard Hot Water | | 1986 | R-2 |
| 5571 | 56-072- | 56 | CRANBERRY TRAIL | | | 1 | 101 | Single Family | 5.07 | Contempora | Baseboard Hot Water | | 2004 | R-2 |
| 5572 | 69-027- | 38 | ROOS ROAD | | | 1 | 101 | Single Family | 5.26 | Cottage | No Heat | | 1920 | R-2 |
| 5573 | 48-003- | 3 | VISTA LANE | | | 1 | 101 | Single Family | 5.44 | Other | Baseboard Hot Water | | 1988 | R-2 |
| 5574 | 34-117- | 34 | OLD MILL ROAD | | | 1 | 101 | Single Family | 5.44 | Contempora | Forced Air/Air Cond | | 2001 | R-2 |
| 5575 | 18-138- | 31 | STOWE ROAD | | | 1 | 101 | Single Family | 5.48 | Cape | Baseboard Hot Water | | 1976 | R-2 |
| 5576 | 13-187- | 13 | HEATHER HILL ROAD | | | 1 | 101 | Single Family | 5.50 | Ranch | Baseboard Hot Water | | 1979 | R-2 |

Single Family Homes in R-2 District, sorted by lot area (smallest to largest)

| | A | B | D | E | F | O | P | Q | V | AF | AL | AM | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5577 | 13-180- | 8 | BOB WHITE LANE | | | 1 | 101 | Single Family | 5.60 | Other | Baseboard Hot Water | | 1995 | R-2 |
| 5578 | 48-004- | 19 | HOWLAND LANE | | | 1 | 101 | Single Family | 5.61 | Cape | Forced Air | | 1969 | R-2 |
| 5579 | 50-065- | 24 | SANDY NECK ROAD | | | 1 | 101 | Single Family | 5.70 | Cape | Baseboard Hot Water | | 1810 | R-2 |
| 5580 | 68-063- | 83 | SPRING HILL ROAD | | | 1 | 101 | Single Family | 6.20 | Antique 2 | Forced Air/Air Cond | | 1862 | R-2 |
| 5581 | 68-037- | 53 | SPRING HILL ROAD | | | 1 | 101 | Single Family | 6.20 | Old Style | Forced Air | | 1900 | R-2 |
| 5582 | 40-098- | 370 | OFF ROUTE 6A | | | 1 | 101 | Single Family | 6.50 | Ranch | Forced Air | | 1985 | R-2 |
| 5583 | 40-096- | 372 | ROUTE 6A | | | 1 | 101 | Single Family | 6.70 | Antique 3 | Forced Air | | 1875 | R-2 |
| 5584 | 17-007- | 137 | ROUTE 130 | | | 1 | 101 | Single Family | 7.29 | Ranch | Radiant Hot Water | | 1927 | R-2 |
| 5585 | 58-019-004 | 28 | GULLY LANE | | | 1 | 101 | Single Family | 7.35 | Saltbox | Baseboard Hot Water | | 1997 | R-2 |
| 5586 | 69-018- | 99 | SPRING HILL ROAD | | | 1 | 101 | Single Family | 7.88 | Colonial | Baseboard Hot Water | | 1978 | R-2 |
| 5587 | 25-096-005 | 190 | GREAT HILL ROAD | | | 1 | 101 | Single Family | 8.20 | Cape | Baseboard Hot Water | | 1991 | R-2 |
| 5588 | 35-037- | 508 | ROUTE 6A | | | 1 | 101 | Single Family | 9.05 | Contempora | Forced Air | | 1974 | R-2 |
| 5589 | 67-024- | 16 | GREAT ISLAND ROAD | | | 1 | 101 | Single Family | 9.06 | Other | Baseboard/Electric | | 1987 | R-2 |
| 5590 | 63-019- | 18 | TORREY ROAD | | | 1 | 101 | Single Family | 9.66 | Cape | Baseboard/Electric | | 1999 | R-2 |
| 5591 | 77-073- | 123 | SALT MARSH ROAD | | | 1 | 101 | Single Family | 9.67 | Other | Baseboard/Electric | | 1988 | R-2 |
| 5592 | 31-057- | 4 | WINDYNOW LANE | | | 1 | 101 | Single Family | 10.43 | Contempora | Baseboard/Electric | | 1964 | R-2 |
| 5593 | 35-036- | 542 | ROUTE 6A | | | 1 | 101 | Single Family | 12.64 | Cape | Forced Air | | 1998 | R-2 |
| 5594 | 13-083- | 147 | FARMERSVILLE ROAD | | | 1 | 101 | Single Family | 15.26 | Ranch | Baseboard/Electric | | 1983 | R-2 |
| 5595 | 69-025- | 0 | ROOS ROAD | | | 1 | 101 | Single Family | 19.14 | Cape | Baseboard Hot Water | | 1971 | R-2 |
| 5596 | 60-006- | 105 | SPRING HILL ROAD | | | 1 | 101 | Single Family | 19.97 | Colonial | Baseboard Hot Water | | 1780 | R-2 |
| 5597 | 35-022- | 565 | ROUTE 6A | | | 1 | 101 | Single Family | 23.33 | Ranch | Baseboard/Electric | | 1955 | R-2 |
| 5598 | 31-019- | 247 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 32.23 | Cape | Baseboard Hot Water | | 1720 | R-2 |
| 5599 | 67-014- | 211 | ROUTE 6A | | | 1 | 101 | Single Family | 33.00 | Antique 2 | Baseboard Hot Water | | 1827 | R-2 |
| 5600 | 36-009- | 213 | OLD COUNTY ROAD | | | 1 | 101 | Single Family | 68.49 | Contempora | Forced Air/Air Cond | | 2001 | R-2 |
| 5601 | 75-002- | 207 | ROUTE 6A | | | 1 | 101 | Single Family | 74.30 | Cape | Baseboard Hot Water | | 1948 | R-2 |
| 5602 | Parcel | St # | Street Name | | | Cl | Cls | Classifctn Des | Land A | Design | Heat | Structure | Yr Blt | Zoning (est) |

Case 1:05-cv-10116-DPW    Document 33-4    Filed 03/01/2006    Page 1 of 6

Page 1

12 LCR 208, *; 2004 Mass. LCR LEXIS 44, **

LEXSEE

NORWELL-ARCH, LLC. V. EARL S. OPDYKE III, ABIGAIL R. CHILDS, AND G. BRIAN SHONTZ, AS MEMBERS OF THE NORWELL ZONING BOARD OF APPEALS

MISC. CASE NO. 285113

MASSACHUSETTS LAND COURT

12 LCR 208; 2004 MASS. LCR LEXIS 44

May 24, 2004, Decided

HEADNOTES: Nonconformity Finding-Grandfather Lot-Buildings in Existence at the Time of the Adoption of the Subdivision Control Law-Subsequent Addition

SYLLABUS: [**1] The Norwell Zoning Board could not simply deny a special permit to alter a nonconforming structure merely because the structure had been rendered nonconforming by an ANR division pursuant to § 81L but would have to determine whether the proposal would intensify existing nonconformities.

COUNSEL: Richard Serkey, Esq., Winokur Winokur Serkey & Rosenberg, P.C. for Plaintiff.

Robert E. Galvin, Esq., Galvin & Galvin, SP for Defendant.

JUDGES: Charles W. Trombly, Jr., Justice

OPINIONBY: TROMBLY, JR.

OPINION:

[*208] ORDER ALLOWING PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT AND DENYING DEFENDANTS' CROSS-MOTION FOR SUMMARY JUDGMENT AND ORDER OF REMAND

On November 12, 2002, plaintiff Norwell-Arch, Inc. ("Norwell-Arch"), filed this case pursuant to G. L. c. 40A, § 17, appealing a decision of the Norwell Zoning Board of Appeals (the "ZBA") denying its application for a special permit under Sections 1420 and 1642 of the Norwell Zoning Bylaws which would allow it to construct an addition to a nonconforming single family dwelling. As permitted by G. L. c. 40A, § 17, the ZBA did not file an answer. Norwell-Arch then filed a request that the case be [**2] assigned for a pre-trial conference, which the court scheduled for September 29, 2003. At the conference, counsel discussed the case with the court (Trombly, J.) and concluded that the case could be decided upon the filing of motions for summary judgment. The motions, which had not yet been filed, were scheduled for argument on November 13, 2003.

On November 7, 2003, Norwell-Arch filed its motion for summary judgment, together with a memorandum in support, and supporting exhibits and documentation. On November 10, 2003, the ZBA filed its cross-motion for summary judgment and memorandum in support. The court (Trombly, J.) held a hearing on November 13, 2003, at which the cross-motions were argued and taken under advisement.

I find the material facts to be substantially undisputed and to be as follows:

1. By deed dated September 27, 2000, and recorded at the Plymouth County Registry of Deeds n1 in Book 18915, Page 6, Norwell-Arch acquired a parcel of land containing two single family dwellings situated on the northerly side of Grove Street in Norwell. Both buildings had been in existence since before the Subdivision Control Law went into effect in Norwell in 1953. The [**3] parcel conveyed was shown as Lot 2 on a plan referred to in the deed, a copy of the plan is attached hereto as "Exhibit A."

> n1 All references herein to recorded instruments or plans relate to items recorded at the Plymouth County Registry of Deeds.

2. The land which is the subject of this litigation is located in Residential District A and in the Norwell Aquifer Protection (Overlay) District which requires a minimum lot size of one acre pursuant to Section 2421 of the Norwell Zoning Bylaw.

[Paragraph 3 omitted in original.]

4. On January 7, 2002, the Norwell Planning Board endorsed as "Approval Not Required" a plan subdividing the aforementioned Lot 2 into two new lots, designated as Lot 3 and Lot 4 (the "ANR Plan"). The ANR Plan was entitled to endorsement pursuant to G. L. c. 41, § 81L, whereby a plan is entitled to endorsement if the planning board determines that two or more buildings were standing on the land being divided when the subdivision control law went [**4] into effect in that community, and each of the new lots holds one of those structures. A copy of the ANR Plan showing Lots 3 and 4 is attached hereto as "Exhibit B."

5. On April 22, 2002, Norwell-Arch conveyed Lot 3 as shown on the ANR Plan to Keith A. Hague and Angela A. Hague by deed recorded in Book 21943, Page 83. The ANR Plan was also recorded at that time, in Plan Book 45, Page 500. It appears that Lot 3 does not conform in some respects to the provisions of the Norwell Zoning Bylaw, but is not at issue in this case.

6. On September 17, 2002, Norwell-Arch submitted an application to the ZBA seeking a special permit pursuant to G. L. c. 40A, § 6, in order to construct an addition to the single family dwelling on Lot 4 as shown on the ANR Plan. This proposed addition, according to Norwell-Arch, would not increase the nonconforming nature of the dwelling and would comply with all applicable property line setback requirements. n2

> n2 In March, 2002, Norwell-Arch submitted an application to the ZBA seeking permission to raze the existing building on Lot 4 and to replace it with a new building. This application was denied by the ZBA

for several reasons and is the subject of an appeal by Norwell-Arch in Land Court Misc. Case No. 282462, which is still pending before this court.

[**5]

7. At the time Norwell-Arch's application was submitted, Lot 4 was already nonconforming in that it did not conform to the frontage requirement of the Norwell Zoning Bylaw, having only 50.81 feet of frontage, considerably less than the required 80 feet. Its width at the required setback line was also inadequate, being less than the required 150 feet. In addition, the existing house on Lot 4 was nonconforming with respect to its side setback line.

8. The ZBA conducted a public hearing on Norwell-Arch's application on October 16, 2002, after which it voted two to one to deny the application. The ZBA's decision was filed in the office of the Town Clerk on October 30, 2002. In its decision and at the [*209] hearing, the ZBA informed Norwell-Arch that its application should have sought a variance, rather than a special permit, because Lot 4 "was non-conforming as a result of ... [the] ... subdivision under 81L."

***

"Summary judgment is granted where there are no issues of genuine material fact, and the moving party is entitled to judgment as a matter of law." Ng Bros. Constr., Inc. v. Cranney, 436 Mass. 638, 643-644 (2002); Mass. R. Civ. [**6] P. 56(c). I find that there are no material facts at issue and that summary judgment is, therefore, appropriate in this matter.

Norwell-Arch averred in its application that it, as the owner of a nonconforming lot

containing a nonconforming single family dwelling as a result of a plan endorsed under G. L. c. 41, § 81L, was entitled to a special permit finding under G. L. c. 40A, § 6, which would allow it to construct an addition that would not increase the nonconforming nature of the existing dwelling and would comply with all applicable property line setback requirements. For this position, Norwell-Arch relies on the second "except" clause of G. L. c. 40A, § 6 P 1, providing zoning protection for single and two-family residential structures. G. L. c. 40A, § 6 provides in pertinent part, that:

> except as hereinafter provided, a zoning ordinance or by-law shall not apply to structures ... lawfully in existence ... before the first publication of notice of the public hearing on such ordinance or by-law required by section five, but shall apply ... to any reconstruction, extension [**7] or structural change ... except where alteration, reconstruction, extension or structural change to a single or two-family residential structure does not increase the nonconforming nature of said structure. (emphasis added).

Norwell-Arch further relies on Section 1642 of the Norwell Zoning Bylaw which states, "as provided in G. L. c. 40A, s. 6, a nonconforming single- or two-family dwelling may be altered or extended provided that doing so does not increase the nonconforming nature of said structure."

The ZBA argues that Norwell-Arch is not entitled to any zoning protection under G. L. c. 40A, § 6, because Lot 4 is an unlawful

Case 1:05-cv-10116-DPW    Document 33-4    Filed 03/01/2006    Page 4 of 6

Page 4

12 LCR 208, *; 2004 Mass. LCR LEXIS 44, **

nonconforming structure established by Norwell-Arch's own voluntary act pursuant to G. L. c. 41, § 81L. Neither Lot 3 nor Lot 4 as shown on the ANR Plan were in compliance with the Norwell Zoning Bylaw in effect at the time the ANR Plan was endorsed. The ZBA, therefore, contends that Lot 4, lacking sufficient frontage and width, and having a structure thereon which is in violation of several set back and side yard requirements, is not a lawful nonconforming structure but rather an [**8] unlawful structure with no zoning protection afforded to it. Thus, it argues, Norwell-Arch must first seek and obtain a variance to bring the lot into zoning compliance before it may perform any alterations or changes outside of the existing footprint of the existing structure.

Norwell-Arch contends that it does not matter how Lot 4 and the dwelling thereon came into existence and became nonconforming, and that a nonconforming single family dwelling may be treated as lawfully nonconforming when the nonconformity was established voluntarily under G. L. c. 41, § 81L. See Goldhirsh v. McNear, 32 Mass. App. Ct. 455, 459 (1992) ("In applying the second 'except' clause of Section 6 and the by-law to the present structure, the appropriate focus is not how or when the nonconforming building came to be used as a single-family dwelling. Rather, the question is whether the proposed changes to the nonconforming residential structure will increase its nonconforming nature."); Serieka v. Town of Winchester Bd. of Zoning Appeals, 1 LCR 91, 92 (1993) (Misc. Case No. 183095) ("A nonconforming single or two-family structure [**9] is not disqualified from being treated as lawfully nonconforming under G. L. c. 40A, s. 6 even if the nonconformity was established by a variance").

Clearly, the General Court intended to provide special protection for residential structures in existence before the adoption of the subdivision control law in each locality when it added the two building exception to G. L. c. 41, 81L, in 1953. Citgo Petroleum Corp. v. Planning Bd. of Braintree, 24 Mass. App. Ct. 425, 427 (1987); G. L. c. 41, § 81L (excepting from the subdivision control law the "division of a tract of land on which two or more buildings were standing when the subdivision control law went into effect in the city or town in which land lies into separate lots on each of which one of such buildings remains standing"). Similarly, single and two-family residential structures enjoy preferential zoning treatment under the second "except" clause of G. L. c. 40A, § 6. The second "except" clause of G. L. c. 40A, § 6, provides residential structures preferential zoning treatment when the proposed changes [**10] to a nonconforming residential structure will not increase its nonconforming nature. Goldhirsh, 32 Mass. App. Ct. at 458-461 (discussing board of appeal's review of nonconforming structures under G. L. c. 40A, § 6). To fully protect single and two-family residential structures, G. L. c. 41, § 81L, and c. 40A, § 6, must be read together. The Special Permit Granting Authority, in this case the ZBA, cannot merely deny the request on the grounds that the structure is nonconforming as a result of a G. L. c. 41, 81L endorsement, without first determining "whether the proposed changes to the nonconforming residential structure will increase its nonconforming nature." Id. at 459. By skipping this review, the ZBA effectively negated G. L. c. 40A, § 6, rendering it meaningless in this context. The initial question under the second "except" clause does not guarantee a nonconforming

Case 1:05-cv-10116-DPW     Document 33-4     Filed 03/01/2006     Page 5 of 6

Page 5

12 LCR 208, *; 2004 Mass. LCR LEXIS 44, **

residential structure zoning protection, but it does guarantee that the local board will at least make a determination as to whether the proposed change to the nonconforming residential [**11] structure will increase its nonconforming nature. n3

> n3 The Special Permit Granting Authority still retains discretionary authority to deny a permit provided such denial is not based on legally untenable or arbitrary and capricious grounds. Davis v. Zoning Bd. of Chatham, 52 Mass. App. Ct. 349, 355 (2001). Moreover, a "local board of appeals brings to the matter an intimate understanding of the immediate circumstances, of local conditions, and of the background and purposes of the entire by-law ..." Fitzsimonds, 21 Mass. App. Ct. at 57.

As set forth in Willard v. Bd. of Appeals of Orleans, 25 Mass. App. Ct. 15, 21-22 (1987), the Appeals Court held that an application for changes to a nonconforming residential structure [*210] "requires a board of appeals to identify the particular respect or respects in which the existing structure does not conform to the requirements of the present by-law and then determine whether the proposed alteration [**12] or addition would intensify the existing nonconformities or result in additional ones." If the board answers this initial question in the negative, finding that there will be no intensification or addition, the applicant is entitled to a special permit under the second "except" clause of G. L. c. 40A, § 6, and any implementing by-law. If the conclusion is otherwise, the applicant will then be required to show that the proposed change will not be "substantially

more detrimental than the existing nonconforming structure or use to the neighborhood." Id. at 21; Fitzsimonds v. Bd. of Appeals of Chatham, 21 Mass. App. Ct. 53, 56-57 (1985); G. L. c. 40A, § 6.

Such a result is entirely consistent with the well settled rule that just because a lot can be divided under G. L. c. 41, § 81 L, does not mean that the resulting lot will be buildable under the zoning ordinance. Smalley v. Planning Bd. of Harwich, 10 Mass. App. Ct. 599, 603 (1980). See also Bisson v. Planning Bd. of Dover, 43 Mass. App. Ct. 504, 506 (1997) (planning board's review [**13] of ANR plan confined to determining whether plan shows a subdivision). What a local board cannot do, however, as the ZBA did in the instant case, is deny an applicant a G. L. c. 40A, § 6 finding without conducting the proper zoning review. Fitzsimonds, 21 Mass. App. Ct. at 56 ("the board should first have considered whether the alteration fit the 'except' clause and, if the answer was no, gone on to the question of 'detriment'"). In the instant case, the ZBA made no determination as to whether the proposed changes to the nonconforming residential structure on Lot 4 would increase its nonconforming nature.

Based upon the foregoing, it is hereby

ORDERED and ADJUDGED that Norwell-Arch's motion for summary judgment is ALLOWED, and the ZBA's cross-motion for summary judgment is DENIED; it is further

ORDERED and ADJUDGED that the decision of the ZBA denying Norwell-Arch a special permit finding was in excess of its authority and is annulled; and it is further

Case 1:05-cv-10116-DPW    Document 33-4    Filed 03/01/2006    Page 6 of 6

Page 6

12 LCR 208, *; 2004 Mass. LCR LEXIS 44, **

ORDERED and ADJUDGED that the matter be remanded to the ZBA for further proceedings consistent with this order; and it is further

ORDERED and ADJUDGED that the ZBA shall, [**14] within sixty (60) days following the date of this decision, conduct a public hearing in this matter and shall render and file its decision with the Norwell Town Clerk within thirty (30) days thereafter; notice of such hearing shall be given pursuant to G. L. c. 40A, § 11 and c. 39, § 23B, and such hearing, and the decision issued pursuant thereto, shall conform to the requirements of G. L. c. 40A, § 15; and it is further;

ORDERED and ADJUDGED that this court shall retain jurisdiction for purposes of any necessary review of the board's further proceedings.

So ordered.

[SEE "EXHIBIT A" IN ORIGINAL]

[SEE "EXHIBIT B" IN ORIGINAL]

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 96-001- | 1 | | SAND CASTLE DRIVE | 101 | Single Family | 0.04 | Cottage | 1954 | R-1 |
| 2 | 96-002- | 3 | | SAND CASTLE DRIVE | 101 | Single Family | 0.04 | Cottage | 1954 | R-1 |
| 3 | 96-003- | 5 | | SAND CASTLE DRIVE | 101 | Single Family | 0.04 | Cottage | 1954 | R-1 |
| 4 | 96-007- | 17 | | SAND CASTLE DRIVE | 101 | Single Family | 0.04 | Cottage | 1953 | R-1 |
| 5 | 96-008- | 19 | | SAND CASTLE DRIVE | 101 | Single Family | 0.04 | Cottage | 1954 | R-1 |
| 6 | 98-006- | 7 | | SAND CASTLE DRIVE | 101 | Single Family | 0.05 | Cottage | 1954 | |
| 7 | 98-008- | 9 | | SAND CASTLE DRIVE | 101 | Single Family | 0.05 | Cottage | 1954 | |
| 8 | 96-006- | 15 | | SAND CASTLE DRIVE | 101 | Single Family | 0.05 | Cottage | 1956 | R-1 |
| 9 | 83-027- | 23 | | CANARY STREET | 101 | Single Family | 0.06 | Cape | 1857 | R-1 |
| 10 | 96-084- | 206 | A | PHILLIPS ROAD | 101 | Single Family | 0.07 | Garrison | 1968 | |
| 11 | 82-143- | 43 | | JARVES STREET | 101 | Single Family | 0.07 | Antique 3 | 1857 | BL-1 |
| 12 | 82-143- | 43 | | JARVES STREET | 101 | Single Family | 0.07 | Antique 3 | 1857 | BL-1 |
| 13 | 73-042- | 8 | | PLEASANT STREET | 101 | Single Family | 0.07 | Cape | 1857 | R-1 |
| 14 | 96-004- | 203 | | PHILLIPS ROAD | 101 | Single Family | 0.07 | Cottage | 1954 | R-1 |
| 15 | 96-005- | 205 | | PHILLIPS ROAD | 101 | Single Family | 0.07 | Split Leve | 1958 | R-1 |
| 16 | 71-052- | 20 | | HOWLAND ROAD | 101 | Single Family | 0.07 | Cottage | 1950 | SHORE |
| 17 | 07-169- | 37 | | SHORE DRIVE | 101 | Single Family | 0.07 | Cottage | 1900 | SURPRO |
| 18 | 47-017- | 10 | | PINE GROVE CIRCLE | 101 | Single Family | 0.07 | Ranch | 1949 | SURPRO |
| 19 | 73-087- | 181 | | MAIN STREET | 101 | Single Family | 0.08 | Antique 1 | 1840 | R-1 |
| 20 | 73-119- | 3 | | SCHOOL STREET | 101 | Single Family | 0.08 | Cape | 1840 | R-1 |
| 21 | 74-053- | 9 | | GEORGES ROCK ROAD | 101 | Single Family | 0.08 | Antique 1 | 1776 | R-1 |
| 22 | 82-118- | 7 | | STATE STREET | 101 | Single Family | 0.08 | Antique 3 | 1850 | R-1 |
| 23 | 83-013- | 3 | | FREEMAN STREET | 101 | Single Family | 0.08 | Cape | 1857 | R-1 |
| 24 | 70-085- | 56 | | NORTH SHORE BOULEVARD | 101 | Single Family | 0.08 | Raised Ran | 1968 | SHORE |
| 25 | 71-042- | 1 | | HOLWAY ROAD | 101 | Single Family | 0.08 | Cottage | 1927 | SHORE |
| 26 | 71-043- | 214 | | NORTH SHORE BOULEVARD | 101 | Single Family | 0.08 | Cottage | 1927 | SHORE |
| 27 | 98-002- | 197 | | PHILLIPS ROAD | 101 | Single Family | 0.09 | Cape | 1950 | |
| 28 | 73-050- | 17 | | PLEASANT STREET | 101 | Single Family | 0.09 | Antique 3 | 1857 | BL-1 |
| 29 | 73-052- | 14 | | PLEASANT STREET | 101 | Single Family | 0.09 | Old Style | 1850 | R-1 |
| 30 | 94-080- | 35 | | FREEMAN AVENUE | 101 | Single Family | 0.09 | Ranch | 1968 | R-1 |
| 31 | 70-042- | 77 | | PLOUGHED NECK ROAD | 101 | Single Family | 0.09 | Ranch | 1948 | R-2 |
| 32 | 73-079- | 16 | | LIBERTY STREET | 101 | Single Family | 0.10 | Antique 2 | 1850 | BL-1 |
| 33 | 73-079- | 16 | | LIBERTY STREET | 101 | Single Family | 0.10 | Antique 2 | 1850 | BL-1 |
| 34 | 82-149- | 34 | | JARVES STREET | 101 | Single Family | 0.10 | Antique 1 | 1860 | BL-1 |
| 35 | 82-149- | 34 | | JARVES STREET | 101 | Single Family | 0.10 | Antique 1 | 1860 | BL-1 |
| 36 | 82-150- | 38 | | JARVES STREET | 101 | Single Family | 0.10 | Ranch | 1930 | BL-1 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 37 | 82-150- | 38 |  | JARVES STREET | 101 | Single Family | 0.10 | Ranch | 1930 | BL-1 |
| 38 | 82-151- | 32 |  | JARVES STREET | 101 | Single Family | 0.10 | Old Style | 1860 | BL-1 |
| 39 | 82-151- | 32 |  | JARVES STREET | 101 | Single Family | 0.10 | Old Style | 1860 | BL-1 |
| 40 | 73-038- | 5 |  | SUMMER STREET | 101 | Single Family | 0.10 | Cape | 1857 | R-1 |
| 41 | 74-054- | 11 |  | GEORGES ROCK ROAD | 101 | Single Family | 0.10 | Old Style | 1850 | R-1 |
| 42 | 82-117- | 3 |  | STATE STREET | 101 | Single Family | 0.10 | Antique 3 | 1850 | R-1 |
| 43 | 88-085- | 24 |  | DILLINGHAM AVENUE | 101 | Single Family | 0.10 | Cottage | 1955 | R-1 |
| 44 | 47-016- | 8 |  | PINE GROVE CIRCLE | 101 | Single Family | 0.10 | Ranch | 1950 | R-2 |
| 45 | 70-043- | 81 |  | PLOUGHED NECK ROAD | 101 | Single Family | 0.10 | Cottage | 1953 | R-2 |
| 46 | 77-066- | 111 |  | SALT MARSH ROAD | 101 | Single Family | 0.10 | Cottage | 1952 | R-2 |
| 47 | 70-127- | 142 |  | NORTH SHORE BOULEVARD | 101 | Single Family | 0.10 | Ranch | 1928 | SHORE |
| 48 | 93-043- | 10 |  | CHADWELL AVENUE | 101 | Single Family | 0.11 | Ranch | 1951 | 5-1 |
| 49 | 74-074- | 227 | R | MAIN STREET | 101 | Single Family | 0.11 | Ranch | 1920 | R-1 |
| 50 | 82-124- | 30 |  | CHURCH STREET | 101 | Single Family | 0.11 | Antique 3 | 1857 | R-1 |
| 51 | 88-023- | 13 |  | DEXTER AVENUE | 101 | Single Family | 0.11 | Saltbox | 1984 | R-1 |
| 52 | 88-027- | 21 |  | DEXTER AVENUE | 101 | Single Family | 0.11 | Gambrel - | 1975 | R-1 |
| 53 | 88-054- | 3 |  | DILLINGHAM AVENUE | 101 | Single Family | 0.11 | Ranch | 1956 | R-1 |
| 54 | 88-063- | 59 |  | KNOTT AVENUE | 101 | Single Family | 0.11 | Cottage | 1952 | R-1 |
| 55 | 88-065- | 7 |  | CARMAN AVENUE | 101 | Single Family | 0.11 | Colonial | 1988 | R-1 |
| 56 | 88-066- | 9 |  | CARMAN AVENUE | 101 | Single Family | 0.11 | Colonial | 1988 | R-1 |
| 57 | 88-070- | 12 |  | CARMAN AVENUE | 101 | Single Family | 0.11 | Raised Ran | 1952 | R-1 |
| 58 | 88-071- | 10 |  | CARMAN AVENUE | 101 | Single Family | 0.11 | Raised Ran | 1972 | R-1 |
| 59 | 88-072- | 8 |  | CARMAN AVENUE | 101 | Single Family | 0.11 | Cottage | 1950 | R-1 |
| 60 | 88-080- | 21 |  | DILLINGHAM AVENUE | 101 | Single Family | 0.11 | Cape | 2000 | R-1 |
| 61 | 88-081- | 23 |  | DILLINGHAM AVENUE | 101 | Single Family | 0.11 | Cape | 1973 | R-1 |
| 62 | 88-082- | 25 |  | DILLINGHAM AVENUE | 101 | Single Family | 0.11 | Cape | 1973 | R-1 |
| 63 | 88-088- | 18 |  | DILLINGHAM AVENUE | 101 | Single Family | 0.11 | Cape | 1999 | R-1 |
| 64 | 88-089- | 16 |  | DILLINGHAM AVENUE | 101 | Single Family | 0.11 | Cape | 1996 | R-1 |
| 65 | 88-090- | 14 |  | DILLINGHAM AVENUE | 101 | Single Family | 0.11 | Ranch | 1954 | R-1 |
| 66 | 88-095- | 81 |  | KNOTT AVENUE | 101 | Single Family | 0.11 | Cape | 1986 | R-1 |
| 67 | 88-100- | 91 |  | KNOTT AVENUE | 101 | Single Family | 0.11 | Ranch | 1970 | R-1 |
| 68 | 88-106- | 115 |  | KNOTT AVENUE | 101 | Single Family | 0.11 | Ranch | 1968 | R-1 |
| 69 | 88-112- | 54 |  | DILLINGHAM AVENUE | 101 | Single Family | 0.11 | Cape | 1977 | R-1 |
| 70 | 88-113- | 50 |  | DILLINGHAM AVENUE | 101 | Single Family | 0.11 | Cape | 1987 | R-1 |
| 71 | 88-114- | 48 |  | DILLINGHAM AVENUE | 101 | Single Family | 0.11 | Cape | 1978 | R-1 |
| 72 | 88-117- | 42 |  | DILLINGHAM AVENUE | 101 | Single Family | 0.11 | Cape | 1985 | R-1 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|    | A | B | C | D | P | Q | V | AF | AT | AZ |
|----|---|---|---|---|---|---|---|----|----|----|
| 73 | 88-119- | 38 | | DILLINGHAM AVENUE | 101 | Single Family | 0.11 | Garrison | 1958 | R-1 |
| 74 | 88-120- | 36 | | DILLINGHAM AVENUE | 101 | Single Family | 0.11 | Ranch | 1957 | R-1 |
| 75 | 88-132- | 49 | | DILLINGHAM AVENUE | 101 | Single Family | 0.11 | Colonial | 1998 | R-1 |
| 76 | 88-134- | 53 | | DILLINGHAM AVENUE | 101 | Single Family | 0.11 | Gambrel - | 1993 | R-1 |
| 77 | 88-135- | 55 | | DILLINGHAM AVENUE | 101 | Single Family | 0.11 | Cape | 1976 | R-1 |
| 78 | 88-136- | 57 | | DILLINGHAM AVENUE | 101 | Single Family | 0.11 | Cape | 1976 | R-1 |
| 79 | 88-137- | 59 | | DILLINGHAM AVENUE | 101 | Single Family | 0.11 | Cape | 1976 | R-1 |
| 80 | 88-138- | 61 | | DILLINGHAM AVENUE | 101 | Single Family | 0.11 | Cape | 1972 | R-1 |
| 81 | 88-146- | 34 | | CARMAN AVENUE | 101 | Single Family | 0.11 | Gambrel - | 1962 | R-1 |
| 82 | 88-147- | 32 | | CARMAN AVENUE | 101 | Single Family | 0.11 | Cape | 1997 | R-1 |
| 83 | 88-149- | 28 | | CARMAN AVENUE | 101 | Single Family | 0.11 | Cottage | 1956 | R-1 |
| 84 | 88-152- | 22 | | CARMAN AVENUE | 101 | Single Family | 0.11 | Ranch | 1952 | R-1 |
| 85 | 88-153- | 20 | | CARMAN AVENUE | 101 | Single Family | 0.11 | Colonial | 1998 | R-1 |
| 86 | 88-175- | 20 | | WOOD AVENUE | 101 | Single Family | 0.11 | Cape | 1994 | R-1 |
| 87 | 88-176- | 18 | | WOOD AVENUE | 101 | Single Family | 0.11 | Ranch | 1952 | R-1 |
| 88 | 88-177- | 16 | | WOOD AVENUE | 101 | Single Family | 0.11 | Ranch | 1952 | R-1 |
| 89 | 88-181- | 13 | | WOOD AVENUE | 101 | Single Family | 0.11 | Cape | 1978 | R-1 |
| 90 | 88-182- | 17 | | WOOD AVENUE | 101 | Single Family | 0.11 | Cape | 1979 | R-1 |
| 91 | 88-183- | 19 | | WOOD AVENUE | 101 | Single Family | 0.11 | Colonial | 2001 | R-1 |
| 92 | 88-186- | 29 | | WOOD AVENUE | 101 | Single Family | 0.11 | Cape | 2001 | R-1 |
| 93 | 88-190- | 41 | | WOOD AVENUE | 101 | Single Family | 0.11 | Ranch | 1957 | R-1 |
| 94 | 88-204- | 41 | | TUPPER AVENUE | 101 | Single Family | 0.11 | Cape | 1991 | R-1 |
| 95 | 88-205- | 43 | | TUPPER AVENUE | 101 | Single Family | 0.11 | Ranch | 1990 | R-1 |
| 96 | 88-211- | 53 | | WOOD AVENUE | 101 | Single Family | 0.11 | Ranch | 1959 | R-1 |
| 97 | 88-212- | 54 | | WOOD AVENUE | 101 | Single Family | 0.11 | Cape | 1984 | R-1 |
| 98 | 88-213- | 52 | | WOOD AVENUE | 101 | Single Family | 0.11 | Cape | 1984 | R-1 |
| 99 | 88-214- | 50 | | WOOD AVENUE | 101 | Single Family | 0.11 | Cape | 1999 | R-1 |
| 100 | 88-216- | 46 | | WOOD AVENUE | 101 | Single Family | 0.11 | Saltbox | 1976 | R-1 |
| 101 | 88-220- | 55 | | CARMAN AVENUE | 101 | Single Family | 0.11 | Cape | 1983 | R-1 |
| 102 | 88-222- | 59 | | CARMAN AVENUE | 101 | Single Family | 0.11 | Cape | 1987 | R-1 |
| 103 | 88-223- | 61 | | CARMAN AVENUE | 101 | Single Family | 0.11 | Cape | 1957 | R-1 |
| 104 | 88-229- | 69 | | DILLINGHAM AVENUE | 101 | Single Family | 0.11 | Raised Ran | 1971 | R-1 |
| 105 | 88-250- | 116 | | KNOTT AVENUE | 101 | Single Family | 0.11 | Cape | 1996 | R-1 |
| 106 | 89-001- | 63 | | CARMAN AVENUE | 101 | Single Family | 0.11 | Cape | 1972 | R-1 |
| 107 | 89-002- | 65 | | CARMAN AVENUE | 101 | Single Family | 0.11 | Cottage | 1954 | R-1 |
| 108 | 89-003- | 67 | | CARMAN AVENUE | 101 | Single Family | 0.11 | Ranch | 1979 | R-1 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 109 | 89-007- | 66 |  | WOOD AVENUE | 101 | Single Family | 0.11 | Colonial | 1956 | R-1 |
| 110 | 89-007-001 | 64 |  | WOOD AVENUE | 101 | Single Family | 0.11 | Cape | 1993 | R-1 |
| 111 | 89-008- | 62 |  | WOOD AVENUE | 101 | Single Family | 0.11 | Cape | 1983 | R-1 |
| 112 | 89-009- | 60 |  | WOOD AVENUE | 101 | Single Family | 0.11 | Cape | 1984 | R-1 |
| 113 | 89-010- | 58 |  | WOOD AVENUE | 101 | Single Family | 0.11 | Saltbox | 1986 | R-1 |
| 114 | 89-011- | 56 |  | WOOD AVENUE | 101 | Single Family | 0.11 | Saltbox | 1984 | R-1 |
| 115 | 89-012- | 55 |  | WOOD AVENUE | 101 | Single Family | 0.11 | Cape | 1984 | R-1 |
| 116 | 89-013- | 57 |  | WOOD AVENUE | 101 | Single Family | 0.11 | Gambrel - | 1987 | R-1 |
| 117 | 89-014- | 59 |  | WOOD AVENUE | 101 | Single Family | 0.11 | Ranch | 1967 | R-1 |
| 118 | 89-015- | 61 |  | WOOD AVENUE | 101 | Single Family | 0.11 | Ranch | 1966 | R-1 |
| 119 | 89-016- | 63 |  | WOOD AVENUE | 101 | Single Family | 0.11 | Saltbox | 1985 | R-1 |
| 120 | 89-017- | 65 |  | WOOD AVENUE | 101 | Single Family | 0.11 | Cape | 1976 | R-1 |
| 121 | 89-018- | 67 |  | WOOD AVENUE | 101 | Single Family | 0.11 | Cottage | 1947 | R-1 |
| 122 | 89-019- | 69 |  | WOOD AVENUE | 101 | Single Family | 0.11 | Cape | 1978 | R-1 |
| 123 | 89-023- | 60 |  | TUPPER AVENUE | 101 | Single Family | 0.11 | Cape | 1990 | R-1 |
| 124 | 89-024- | 58 |  | TUPPER AVENUE | 101 | Single Family | 0.11 | Cape | 1990 | R-1 |
| 125 | 89-025- | 56 |  | TUPPER AVENUE | 101 | Single Family | 0.11 | Colonial | 1995 | R-1 |
| 126 | 89-026- | 54 |  | TUPPER AVENUE | 101 | Single Family | 0.11 | Ranch | 1990 | R-1 |
| 127 | 89-027- | 52 |  | TUPPER AVENUE | 101 | Single Family | 0.11 | Ranch | 1956 | R-1 |
| 128 | 89-028- | 50 |  | TUPPER AVENUE | 101 | Single Family | 0.11 | Raised Ran | 1973 | R-1 |
| 129 | 89-029- | 48 |  | TUPPER AVENUE | 101 | Single Family | 0.11 | Cape | 1954 | R-1 |
| 130 | 89-030-001 | 45 |  | TUPPER AVENUE | 101 | Single Family | 0.11 | Cape | 1999 | R-1 |
| 131 | 89-030-002 | 47 |  | TUPPER AVENUE | 101 | Single Family | 0.11 | Ranch | 1968 | R-1 |
| 132 | 89-030-003 | 49 |  | TUPPER AVENUE | 101 | Single Family | 0.11 | Gambrel - | 1997 | R-1 |
| 133 | 89-032- | 55 |  | TUPPER AVENUE | 101 | Single Family | 0.11 | Cape | 1986 | R-1 |
| 134 | 89-034- | 59 |  | TUPPER AVENUE | 101 | Single Family | 0.11 | Gambrel - | 1988 | R-1 |
| 135 | 89-035- | 61 |  | TUPPER AVENUE | 101 | Single Family | 0.11 | Saltbox | 1988 | R-1 |
| 136 | 89-036- | 63 |  | TUPPER AVENUE | 101 | Single Family | 0.11 | Cape | 1987 | R-1 |
| 137 | 89-039- | 52 |  | ALMY AVENUE | 101 | Single Family | 0.11 | Cape | 1952 | R-1 |
| 138 | 89-040- | 50 |  | ALMY AVENUE | 101 | Single Family | 0.11 | Saltbox | 1988 | R-1 |
| 139 | 89-041- | 48 |  | ALMY AVENUE | 101 | Single Family | 0.11 | Cape | 1954 | R-1 |
| 140 | 89-042- | 46 |  | ALMY AVENUE | 101 | Single Family | 0.11 | Cape | 1978 | R-1 |
| 141 | 89-043- | 44 |  | ALMY AVENUE | 101 | Single Family | 0.11 | Cape | 1978 | R-1 |
| 142 | 89-044- | 42 |  | ALMY AVENUE | 101 | Single Family | 0.11 | Saltbox | 1979 | R-1 |
| 143 | 89-048- | 34 |  | ALMY AVENUE | 101 | Single Family | 0.11 | Cape | 1950 | R-1 |
| 144 | 89-049- | 32 |  | ALMY AVENUE | 101 | Single Family | 0.11 | Colonial | 1977 | R-1 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 145 | 89-057- | 44 | | FEAKE AVENUE | 101 | Single Family | 0.11 | Cape | 2002 | R-1 |
| 146 | 89-070- | 75 | | WOOD AVENUE | 101 | Single Family | 0.11 | Raised Ran | 1993 | R-1 |
| 147 | 89-071- | 77 | | WOOD AVENUE | 101 | Single Family | 0.11 | Cape | 1994 | R-1 |
| 148 | 93-018- | 94 | | TOWN NECK ROAD | 101 | Single Family | 0.11 | Colonial | 1992 | R-1 |
| 149 | 93-019- | 92 | | TOWN NECK ROAD | 101 | Single Family | 0.11 | Ranch | 1952 | R-1 |
| 150 | 93-020- | 90 | | TOWN NECK ROAD | 101 | Single Family | 0.11 | Ranch | 1952 | R-1 |
| 151 | 93-021- | 88 | | TOWN NECK ROAD | 101 | Single Family | 0.11 | Cape | 1978 | R-1 |
| 152 | 93-022- | 86 | | TOWN NECK ROAD | 101 | Single Family | 0.11 | Cape | 1953 | R-1 |
| 153 | 93-023- | 84 | | TOWN NECK ROAD | 101 | Single Family | 0.11 | Colonial | 2000 | R-1 |
| 154 | 93-024- | 82 | | TOWN NECK ROAD | 101 | Single Family | 0.11 | Ranch | 1974 | R-1 |
| 155 | 93-025- | 80 | | TOWN NECK ROAD | 101 | Single Family | 0.11 | Cape | 1934 | R-1 |
| 156 | 93-027- | 74 | | TOWN NECK ROAD | 101 | Single Family | 0.11 | Cape | 1989 | R-1 |
| 157 | 93-028- | 72 | | TOWN NECK ROAD | 101 | Single Family | 0.11 | 2 Family | 1990 | R-1 |
| 158 | 93-033- | 18 | | KNOTT AVENUE | 101 | Single Family | 0.11 | Contempora | 1947 | R-1 |
| 159 | 93-035- | 10 | | KNOTT AVENUE | 101 | Single Family | 0.11 | Cape | 1969 | R-1 |
| 160 | 93-036- | 8 | | KNOTT AVENUE | 101 | Single Family | 0.11 | Contempora | 1994 | R-1 |
| 161 | 93-037- | 6 | | KNOTT AVENUE | 101 | Single Family | 0.11 | Ranch | 1965 | R-1 |
| 162 | 93-038- | 4 | | KNOTT AVENUE | 101 | Single Family | 0.11 | Ranch | 1962 | R-1 |
| 163 | 93-041- | 5 | | CHADWELL AVENUE | 101 | Single Family | 0.11 | Cape | 1962 | R-1 |
| 164 | 93-050- | 5 | | FEAKE AVENUE | 101 | Single Family | 0.11 | Ranch | 1969 | R-1 |
| 165 | 93-051- | 7 | | FEAKE AVENUE | 101 | Single Family | 0.11 | Cape | 1970 | R-1 |
| 166 | 93-052- | 9 | | FEAKE AVENUE | 101 | Single Family | 0.11 | Raised Ran | 1970 | R-1 |
| 167 | 93-053- | 11 | | FEAKE AVENUE | 101 | Single Family | 0.11 | Colonial | 1952 | R-1 |
| 168 | 93-057- | 14 | | FEAKE AVENUE | 101 | Single Family | 0.11 | Cape | 1956 | R-1 |
| 169 | 93-058- | 12 | | FEAKE AVENUE | 101 | Single Family | 0.11 | Cape | 1966 | R-1 |
| 170 | 93-059- | 10 | | FEAKE AVENUE | 101 | Single Family | 0.11 | Ranch | 1966 | R-1 |
| 171 | 93-060- | 8 | | FEAKE AVENUE | 101 | Single Family | 0.11 | Ranch | 1973 | R-1 |
| 172 | 93-061- | 6 | | FEAKE AVENUE | 101 | Single Family | 0.11 | Ranch | 1977 | R-1 |
| 173 | 93-062- | 4 | | FEAKE AVENUE | 101 | Single Family | 0.11 | Cape | 1977 | R-1 |
| 174 | 93-063- | 2 | | FEAKE AVENUE | 101 | Single Family | 0.11 | Ranch | 1966 | R-1 |
| 175 | 93-064- | 21 | | KNOTT AVENUE | 101 | Single Family | 0.11 | Ranch | 1957 | R-1 |
| 176 | 93-067- | 9 | | ALMY AVENUE | 101 | Single Family | 0.11 | Saltbox | 1990 | R-1 |
| 177 | 93-068- | 11 | | ALMY AVENUE | 101 | Single Family | 0.11 | Cape | 1995 | R-1 |
| 178 | 93-071- | 17 | | ALMY AVENUE | 101 | Single Family | 0.11 | Cottage | 1960 | R-1 |
| 179 | 93-072- | 19 | | ALMY AVENUE | 101 | Single Family | 0.11 | Cape | 2004 | R-1 |
| 180 | 93-077- | 20 | | ALMY AVENUE | 101 | Single Family | 0.11 | Cape | 1977 | R-1 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 181 | 93-078- | 18 | | ALMY AVENUE | 101 | Single Family | 0.11 | Cape | 1977 | R-1 |
| 182 | 93-081- | 8 | | ALMY AVENUE | 101 | Single Family | 0.11 | Cape | 1990 | R-1 |
| 183 | 93-082- | 6 | | ALMY AVENUE | 101 | Single Family | 0.11 | Ranch | 1963 | R-1 |
| 184 | 93-083- | 4 | | ALMY AVENUE | 101 | Single Family | 0.11 | Ranch | 1965 | R-1 |
| 185 | 93-088- | 13 | | TUPPER AVENUE | 101 | Single Family | 0.11 | Split Leve | 1964 | R-1 |
| 186 | 93-089- | 15 | | TUPPER AVENUE | 101 | Single Family | 0.11 | Split Leve | 1964 | R-1 |
| 187 | 93-090- | 17 | | TUPPER AVENUE | 101 | Single Family | 0.11 | Cape | 1980 | R-1 |
| 188 | 93-091- | 19 | | TUPPER AVENUE | 101 | Single Family | 0.11 | Cape | 1978 | R-1 |
| 189 | 93-092- | 21 | | TUPPER AVENUE | 101 | Single Family | 0.11 | Cape | 1988 | R-1 |
| 190 | 93-093- | 23 | | TUPPER AVENUE | 101 | Single Family | 0.11 | Cape | 1988 | R-1 |
| 191 | 93-094- | 25 | | TUPPER AVENUE | 101 | Single Family | 0.11 | Ranch | 1962 | R-1 |
| 192 | 93-095- | 27 | | TUPPER AVENUE | 101 | Single Family | 0.11 | Colonial | 1995 | R-1 |
| 193 | 93-095-001 | 29 | | TUPPER AVENUE | 101 | Single Family | 0.11 | Saltbox | 1995 | R-1 |
| 194 | 93-097- | 12 | | TUPPER AVENUE | 101 | Single Family | 0.11 | Saltbox | 1994 | R-1 |
| 195 | 93-099- | 8 | | TUPPER AVENUE | 101 | Single Family | 0.11 | Cape | 1951 | R-1 |
| 196 | 93-100- | 6 | | TUPPER AVENUE | 101 | Single Family | 0.11 | Cape | 1950 | R-1 |
| 197 | 93-101- | 4 | | TUPPER AVENUE | 101 | Single Family | 0.11 | Cape | 1960 | R-1 |
| 198 | 93-105- | 3 | | WOOD AVENUE | 101 | Single Family | 0.11 | Garrison | 1958 | R-1 |
| 199 | 93-107- | 7 | | WOOD AVENUE | 101 | Single Family | 0.11 | Gambrel - | 1971 | R-1 |
| 200 | 93-108- | 9 | | WOOD AVENUE | 101 | Single Family | 0.11 | Colonial | 2000 | R-1 |
| 201 | 93-110- | 56 | | KNOTT AVENUE | 101 | Single Family | 0.11 | Cape | 1963 | R-1 |
| 202 | 93-115- | 46 | | KNOTT AVENUE | 101 | Single Family | 0.11 | Cape | 1976 | R-1 |
| 203 | 93-116- | 44 | | KNOTT AVENUE | 101 | Single Family | 0.11 | Cape | 1977 | R-1 |
| 204 | 93-117- | 42 | | KNOTT AVENUE | 101 | Single Family | 0.11 | Ranch | 1966 | R-1 |
| 205 | 93-120- | 36 | | KNOTT AVENUE | 101 | Single Family | 0.11 | Cape | 1976 | R-1 |
| 206 | 93-121- | 34 | | KNOTT AVENUE | 101 | Single Family | 0.11 | Colonial | 2005 | R-1 |
| 207 | 93-122- | 32 | | KNOTT AVENUE | 101 | Single Family | 0.11 | Raised Ran | 1966 | R-1 |
| 208 | 93-130- | 62 | | TOWN NECK ROAD | 101 | Single Family | 0.11 | Ranch | 1955 | R-1 |
| 209 | 93-138- | 3 | | BODFISH AVENUE | 101 | Single Family | 0.11 | Cape | 2000 | R-1 |
| 210 | 93-139- | 5 | | BODFISH AVENUE | 101 | Single Family | 0.11 | Cape | 2000 | R-1 |
| 211 | 93-140- | 7 | | BODFISH AVENUE | 101 | Single Family | 0.11 | Colonial | 1960 | R-1 |
| 212 | 93-141- | 9 | | BODFISH AVENUE | 101 | Single Family | 0.11 | Colonial | 1999 | R-1 |
| 213 | 93-144- | 6 | | BODFISH AVENUE | 101 | Single Family | 0.11 | Colonial | 1998 | R-1 |
| 214 | 93-145- | 4 | | BODFISH AVENUE | 101 | Single Family | 0.11 | Raised Ran | 1957 | R-1 |
| 215 | 93-146- | 2 | | BODFISH AVENUE | 101 | Single Family | 0.11 | Ranch | 1952 | R-1 |
| 216 | 93-157- | 12 | | KNOTT AVENUE | 101 | Single Family | 0.11 | Colonial | 2002 | R-1 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 94-002- | 29 | | ALMY AVENUE | 101 | Single Family | 0.11 | Cottage | 1955 | R-1 |
| 218 | 94-003- | 31 | | ALMY AVENUE | 101 | Single Family | 0.11 | Colonial | 2001 | R-1 |
| 219 | 94-004- | 33 | | ALMY AVENUE | 101 | Single Family | 0.11 | Ranch | 1969 | R-1 |
| 220 | 94-006- | 40 | | FEAKE AVENUE | 101 | Single Family | 0.11 | Ranch | 1971 | R-1 |
| 221 | 94-007- | 38 | | FEAKE AVENUE | 101 | Single Family | 0.11 | Saltbox | 1992 | R-1 |
| 222 | 94-010- | 28 | | FEAKE AVENUE | 101 | Single Family | 0.11 | Cape | 1966 | R-1 |
| 223 | 94-011- | 26 | | FEAKE AVENUE | 101 | Single Family | 0.11 | Ranch | 1966 | R-1 |
| 224 | 94-012- | 24 | | FEAKE AVENUE | 101 | Single Family | 0.11 | Ranch | 1956 | R-1 |
| 225 | 94-013- | 22 | | FEAKE AVENUE | 101 | Single Family | 0.11 | Ranch | 1954 | R-1 |
| 226 | 94-014- | 20 | | SHAWME AVENUE | 101 | Single Family | 0.11 | Ranch | 1951 | R-1 |
| 227 | 94-017- | 23 | | FEAKE AVENUE | 101 | Single Family | 0.11 | Cape | 1988 | R-1 |
| 228 | 94-018- | 25 | | FEAKE AVENUE | 101 | Single Family | 0.11 | Raised Ran | 1971 | R-1 |
| 229 | 94-019- | 27 | | FEAKE AVENUE | 101 | Single Family | 0.11 | Split Leve | 1950 | R-1 |
| 230 | 94-023- | 35 | | FEAKE AVENUE | 101 | Single Family | 0.11 | Cape | 2003 | R-1 |
| 231 | 94-024- | 37 | | FEAKE AVENUE | 101 | Single Family | 0.11 | Cape | 1976 | R-1 |
| 232 | 94-025- | 39 | | FEAKE AVENUE | 101 | Single Family | 0.11 | Cape | 1956 | R-1 |
| 233 | 94-026- | 41 | | FEAKE AVENUE | 101 | Single Family | 0.11 | Ranch | 1950 | R-1 |
| 234 | 94-027- | 43 | | FEAKE AVENUE | 101 | Single Family | 0.11 | Ranch | 1959 | R-1 |
| 235 | 94-029- | 133 | | DILLINGHAM AVENUE | 101 | Single Family | 0.11 | Raised Ran | 1967 | R-1 |
| 236 | 94-031- | 36 | | CHADWELL AVENUE | 101 | Single Family | 0.11 | Ranch | 1952 | R-1 |
| 237 | 94-032- | 34 | | CHADWELL AVENUE | 101 | Single Family | 0.11 | Cape | 1952 | R-1 |
| 238 | 94-037- | 22 | | CHADWELL AVENUE | 101 | Single Family | 0.11 | Cottage | 1963 | R-1 |
| 239 | 94-039- | 20 | | CHADWELL AVENUE | 101 | Single Family | 0.11 | Cape | 1949 | R-1 |
| 240 | 94-040- | 16 | | CHADWELL AVENUE | 101 | Single Family | 0.11 | Ranch | 1966 | R-1 |
| 241 | 94-042- | 7 | | CHADWELL AVENUE | 101 | Single Family | 0.11 | Cape | 1962 | R-1 |
| 242 | 94-043- | 9 | | CHADWELL AVENUE | 101 | Single Family | 0.11 | Colonial | 1973 | R-1 |
| 243 | 94-044- | 11 | | CHADWELL AVENUE | 101 | Single Family | 0.11 | Ranch | 1950 | R-1 |
| 244 | 94-046- | 17 | | CHADWELL AVENUE | 101 | Single Family | 0.11 | Cape | 1949 | R-1 |
| 245 | 94-048- | 21 | | CHADWELL AVENUE | 101 | Single Family | 0.11 | Ranch | 1958 | R-1 |
| 246 | 94-050- | 27 | | CHADWELL AVENUE | 101 | Single Family | 0.11 | Cape | 1979 | R-1 |
| 247 | 94-054- | 42 | | FREEMAN AVENUE | 101 | Single Family | 0.11 | Saltbox | 1975 | R-1 |
| 248 | 94-058- | 22 | | FREEMAN AVENUE | 101 | Single Family | 0.11 | Cape | 1952 | R-1 |
| 249 | 94-059- | 20 | | FREEMAN AVENUE | 101 | Single Family | 0.11 | Raised Ran | 1973 | R-1 |
| 250 | 94-060- | 18 | | FREEMAN AVENUE | 101 | Single Family | 0.11 | Cottage | 1956 | R-1 |
| 251 | 94-061- | 16 | | FREEMAN AVENUE | 101 | Single Family | 0.11 | Raised Ran | 1957 | R-1 |
| 252 | 94-063- | 12 | | FREEMAN AVENUE | 101 | Single Family | 0.11 | Cottage | 1952 | R-1 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 253 | 94-064- | 10 | | FREEMAN AVENUE | 101 | Single Family | 0.11 | Ranch | 1952 | R-1 |
| 254 | 94-065- | 8 | | FREEMAN AVENUE | 101 | Single Family | 0.11 | Cottage | 1952 | R-1 |
| 255 | 94-066- | 5 | | FREEMAN AVENUE | 101 | Single Family | 0.11 | Contempora | 1973 | R-1 |
| 256 | 94-067- | 7 | | FREEMAN AVENUE | 101 | Single Family | 0.11 | Raised Ran | 1970 | R-1 |
| 257 | 94-068- | 9 | | FREEMAN AVENUE | 101 | Single Family | 0.11 | Contempora | 1967 | R-1 |
| 258 | 94-071- | 17 | | FREEMAN AVENUE | 101 | Single Family | 0.11 | Saltbox | 1952 | R-1 |
| 259 | 94-072- | 19 | | FREEMAN AVENUE | 101 | Single Family | 0.11 | Cape | 1950 | R-1 |
| 260 | 94-073- | 21 | | FREEMAN AVENUE | 101 | Single Family | 0.11 | Colonial | 1956 | R-1 |
| 261 | 94-074- | 23 | | FREEMAN AVENUE | 101 | Single Family | 0.11 | Ranch | 1961 | R-1 |
| 262 | 94-075- | 25 | | FREEMAN AVENUE | 101 | Single Family | 0.11 | Cottage | 1956 | R-1 |
| 263 | 94-076- | 27 | | FREEMAN AVENUE | 101 | Single Family | 0.11 | Ranch | 1962 | R-1 |
| 264 | 94-078- | 31 | | FREEMAN AVENUE | 101 | Single Family | 0.11 | Ranch | 1950 | R-1 |
| 265 | 94-079- | 33 | | FREEMAN AVENUE | 101 | Single Family | 0.11 | Ranch | 1957 | R-1 |
| 266 | 94-089- | 49 | R | FREEMAN AVENUE | 101 | Single Family | 0.11 | Ranch | 1954 | R-1 |
| 267 | 95-044- | 355 | A | PHILLIPS ROAD | 101 | Single Family | 0.11 | Colonial | 1961 | R-1 |
| 268 | 95-045- | 355 | | PHILLIPS ROAD | 101 | Single Family | 0.11 | Colonial | 1958 | R-1 |
| 269 | 47-005- | 8 | | PINE ROAD FORESTDALE | 101 | Single Family | 0.11 | Ranch | 1964 | R-2 |
| 270 | 47-009- | 3 | | WEST ROAD | 101 | Single Family | 0.11 | Ranch | 1953 | R-2 |
| 271 | 47-010- | 0 | | WEST ROAD | 101 | Single Family | 0.11 | Colonial | 1975 | R-2 |
| 272 | 47-011- | 7 | | WEST ROAD | 101 | Single Family | 0.11 | Cape | 1954 | R-2 |
| 273 | 70-014- | 3 | | OCEAN ROAD | 101 | Single Family | 0.11 | Colonial | 2002 | R-2 |
| 274 | 70-019- | 4 | | OCEAN ROAD | 101 | Single Family | 0.11 | Cottage | 1955 | R-2 |
| 275 | 70-022- | 9 | | BEACH ROAD | 101 | Single Family | 0.11 | Other | 1970 | R-2 |
| 276 | 70-025- | 8 | | BEACH ROAD | 101 | Single Family | 0.11 | Ranch | 1959 | R-2 |
| 277 | 77-067- | 111 | A | SALT MARSH ROAD | 101 | Single Family | 0.11 | Cottage | 1910 | R-2 |
| 278 | 70-125- | 146 | | NORTH SHORE BOULEVARD | 101 | Single Family | 0.11 | Cape | 1972 | SHORE |
| 279 | 70-126- | 144 | | NORTH SHORE BOULEVARD | 101 | Single Family | 0.11 | Cottage | 2004 | SHORE |
| 280 | 97-003- | 274 | | PHILLIPS ROAD | 101 | Single Family | 0.12 | Ranch | 1973 | |
| 281 | 82-152- | 30 | | JARVES STREET | 101 | Single Family | 0.12 | Cape | 1941 | BL-1 |
| 282 | 82-152- | 30 | | JARVES STREET | 101 | Single Family | 0.12 | Cape | 1941 | BL-1 |
| 283 | 73-180- | 150 | | MAIN STREET | 101 | Single Family | 0.12 | Antique 3 | 1857 | R-1 |
| 284 | 88-019- | 5 | | DEXTER AVENUE | 101 | Single Family | 0.12 | Raised Ran | 1977 | R-1 |
| 285 | 88-052- | 2 | | DILLINGHAM AVENUE | 101 | Single Family | 0.12 | Ranch | 1958 | R-1 |
| 286 | 88-055- | 5 | | DILLINGHAM AVENUE | 101 | Single Family | 0.12 | Raised Ran | 1962 | R-1 |
| 287 | 88-058- | 66 | | KNOTT AVENUE | 101 | Single Family | 0.12 | Cape | 1956 | R-1 |
| 288 | 88-068- | 43 | | DEXTER AVENUE | 101 | Single Family | 0.12 | Cape | 1951 | R-1 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 289 | 88-069- | 14 | | CARMAN AVENUE | 101 | Single Family | 0.12 | Saltbox | 1985 | R-1 |
| 290 | 88-083- | 39 | | DEXTER AVENUE | 101 | Single Family | 0.12 | Gambrel - | 1979 | R-1 |
| 291 | 88-086- | 22 | | DILLINGHAM AVENUE | 101 | Single Family | 0.12 | Contempora | 1950 | R-1 |
| 292 | 88-087- | 20 | | DILLINGHAM AVENUE | 101 | Single Family | 0.12 | Ranch | 1958 | R-1 |
| 293 | 88-096- | 83 | | KNOTT AVENUE | 101 | Single Family | 0.12 | Raised Ran | 1986 | R-1 |
| 294 | 88-109- | 125 | | KNOTT AVENUE | 101 | Single Family | 0.12 | Ranch | 1966 | R-1 |
| 295 | 88-111- | 131 | | KNOTT AVENUE | 101 | Single Family | 0.12 | Cape | 1976 | R-1 |
| 296 | 88-139- | 1 | | SHAWME AVENUE | 101 | Single Family | 0.12 | Ranch | 1952 | R-1 |
| 297 | 88-140- | 3 | | SHAWME AVENUE | 101 | Single Family | 0.12 | Raised Ran | 1986 | R-1 |
| 298 | 88-155- | 48 | | DEXTER AVENUE | 101 | Single Family | 0.12 | Cape | 1977 | R-1 |
| 299 | 88-156- | 17 | | CARMAN AVENUE | 101 | Single Family | 0.12 | Cottage | 1966 | R-1 |
| 300 | 88-160- | 31 | | CARMAN AVENUE | 101 | Single Family | 0.12 | Ranch | 1977 | R-1 |
| 301 | 88-161- | 33 | | CARMAN AVENUE | 101 | Single Family | 0.12 | Ranch | 1950 | R-1 |
| 302 | 88-162- | 35 | | CARMAN AVENUE | 101 | Single Family | 0.12 | Ranch | 1994 | R-1 |
| 303 | 88-164- | 41 | | CARMAN AVENUE | 101 | Single Family | 0.12 | Cape | 1958 | R-1 |
| 304 | 88-165- | 43 | | CARMAN AVENUE | 101 | Single Family | 0.12 | Ranch | 1958 | R-1 |
| 305 | 88-180- | 50 | | DEXTER AVENUE | 101 | Single Family | 0.12 | Ranch | 1957 | R-1 |
| 306 | 88-191- | 43 | | WOOD AVENUE | 101 | Single Family | 0.12 | Contempora | 1969 | R-1 |
| 307 | 88-192- | 38 | | TUPPER AVENUE | 101 | Single Family | 0.12 | Colonial | 1989 | R-1 |
| 308 | 88-199- | 35 | | TUPPER AVENUE | 101 | Single Family | 0.12 | Gambrel - | 1959 | R-1 |
| 309 | 88-200- | 13 | | SHAWME AVENUE | 101 | Single Family | 0.12 | Ranch | 1963 | R-1 |
| 310 | 88-203- | 39 | | TUPPER AVENUE | 101 | Single Family | 0.12 | Cape | 1998 | R-1 |
| 311 | 88-217- | 8 | | SHAWME AVENUE | 101 | Single Family | 0.12 | Cape | 1976 | R-1 |
| 312 | 88-218- | 49 | | CARMAN AVENUE | 101 | Single Family | 0.12 | Cape | 1959 | R-1 |
| 313 | 88-219- | 51 | | CARMAN AVENUE | 101 | Single Family | 0.12 | Raised Ran | 1964 | R-1 |
| 314 | 88-224- | 58 | | CARMAN AVENUE | 101 | Single Family | 0.12 | Gambrel - | 1959 | R-1 |
| 315 | 88-225- | 56 | | CARMAN AVENUE | 101 | Single Family | 0.12 | Cape | 1959 | R-1 |
| 316 | 88-226- | 54 | | CARMAN AVENUE | 101 | Single Family | 0.12 | Gambrel - | 1959 | R-1 |
| 317 | 88-230- | 71 | | DILLINGHAM AVENUE | 101 | Single Family | 0.12 | Cape | 1952 | R-1 |
| 318 | 88-244- | 130 | | KNOTT AVENUE | 101 | Single Family | 0.12 | Ranch | 1981 | R-1 |
| 319 | 88-245- | 128 | | KNOTT AVENUE | 101 | Single Family | 0.12 | Ranch | 1971 | R-1 |
| 320 | 88-251- | 1 | | BURG AVENUE | 101 | Single Family | 0.12 | Cape | 1997 | R-1 |
| 321 | 88-261- | 110 | | KNOTT AVENUE | 101 | Single Family | 0.12 | Gambrel - | 1993 | R-1 |
| 322 | 88-293- | 29 | | DILLINGHAM AVENUE | 101 | Single Family | 0.12 | Cottage | 1957 | R-1 |
| 323 | 89-020- | 103 | | DILLINGHAM AVENUE | 101 | Single Family | 0.12 | Cape | 1978 | R-1 |
| 324 | 89-021- | 109 | | DILLINGHAM AVENUE | 101 | Single Family | 0.12 | Ranch | 1956 | R-1 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 325 | 89-037- | 115 |  | DILLINGHAM AVENUE | 101 | Single Family | 0.12 | Ranch | 1960 | R-1 |
| 326 | 89-056- | 127 |  | DILLINGHAM AVENUE | 101 | Single Family | 0.12 | Cape | 2004 | R-1 |
| 327 | 89-065- | 116 |  | DILLINGHAM AVENUE | 101 | Single Family | 0.12 | Cape | 1960 | R-1 |
| 328 | 89-088- | 60 |  | FREEMAN AVENUE | 101 | Single Family | 0.12 | Ranch | 1963 | R-1 |
| 329 | 89-101- | 87 |  | FREEMAN AVENUE | 101 | Single Family | 0.12 | Colonial | 1953 | R-1 |
| 330 | 89-121- | 90 |  | DILLINGHAM AVENUE | 101 | Single Family | 0.12 | Contempora | 1973 | R-1 |
| 331 | 93-029- | 3 |  | ALMY AVENUE | 101 | Single Family | 0.12 | Ranch | 1959 | R-1 |
| 332 | 93-074- | 25 |  | ALMY AVENUE | 101 | Single Family | 0.12 | Ranch | 1956 | R-1 |
| 333 | 93-075- | 15 |  | SHAWME AVENUE | 101 | Single Family | 0.12 | Ranch | 1963 | R-1 |
| 334 | 93-087- | 11 |  | TUPPER AVENUE | 101 | Single Family | 0.12 | Cape | 1968 | R-1 |
| 335 | 93-118- | 40 |  | KNOTT AVENUE | 101 | Single Family | 0.12 | Cape | 1952 | R-1 |
| 336 | 93-123- | 30 |  | KNOTT AVENUE | 101 | Single Family | 0.12 | Cape | 1957 | R-1 |
| 337 | 93-124- | 70 |  | TOWN NECK ROAD | 101 | Single Family | 0.12 | Cape | 1949 | R-1 |
| 338 | 93-127- | 68 |  | TOWN NECK ROAD | 101 | Single Family | 0.12 | Cape | 1963 | R-1 |
| 339 | 93-147- | 2 | A | BODFISH AVENUE | 101 | Single Family | 0.12 | Cape | 1949 | R-1 |
| 340 | 94-015- | 22 |  | SHAWME AVENUE | 101 | Single Family | 0.12 | Cape | 1987 | R-1 |
| 341 | 94-028- | 131 |  | DILLINGHAM AVENUE | 101 | Single Family | 0.12 | Ranch | 1957 | R-1 |
| 342 | 94-041- | 24 |  | SHAWME AVENUE | 101 | Single Family | 0.12 | Ranch | 1966 | R-1 |
| 343 | 94-082- | 39 |  | FREEMAN AVENUE | 101 | Single Family | 0.12 | Ranch | 1968 | R-1 |
| 344 | 94-084- | 43 |  | FREEMAN AVENUE | 101 | Single Family | 0.12 | Ranch | 1955 | R-1 |
| 345 | 95-046- | 357 |  | PHILLIPS ROAD | 101 | Single Family | 0.12 | Ranch | 1958 | R-1 |
| 346 | 95-047- | 359 |  | PHILLIPS ROAD | 101 | Single Family | 0.12 | Other | 1960 | R-1 |
| 347 | 47-001- | 3 |  | PARK ROAD | 101 | Single Family | 0.12 | Cottage | 1920 | R-2 |
| 348 | 47-007- | 4 |  | PINE ROAD FORESTDALE | 101 | Single Family | 0.12 | Ranch | 1958 | R-2 |
| 349 | 47-008- | 0 |  | WEST ROAD | 101 | Single Family | 0.12 | Ranch | 1951 | R-2 |
| 350 | 61-012- | 47 |  | PLOUGHED NECK ROAD | 101 | Single Family | 0.12 | Saltbox | 1957 | R-2 |
| 351 | 70-044- | 85 |  | PLOUGHED NECK ROAD | 101 | Single Family | 0.12 | Cottage | 1953 | R-2 |
| 352 | 77-063- | 107 |  | SALT MARSH ROAD | 101 | Single Family | 0.12 | Cottage | 1948 | R-2 |
| 353 | 70-083- | 62 |  | NORTH SHORE BOULEVARD | 101 | Single Family | 0.12 | Cottage | 1960 | SHORE |
| 354 | 70-020- | 2 |  | OCEAN ROAD | 101 | Single Family | 0.13 | Ranch | 1950 |  |
| 355 | 96-081- | 212 |  | PHILLIPS ROAD | 101 | Single Family | 0.13 | Ranch | 1969 |  |
| 356 | 96-083- | 208 |  | PHILLIPS ROAD | 101 | Single Family | 0.13 | Ranch | 1966 |  |
| 357 | 98-003- | 199 |  | PHILLIPS ROAD | 101 | Single Family | 0.13 | Gambrel - | 1967 |  |
| 358 | 72-025- | 84 |  | MAIN STREET | 101 | Single Family | 0.13 | Colonial | 1997 | R-1 |
| 359 | 73-058- | 2 |  | SUMMER STREET | 101 | Single Family | 0.13 | Ranch | 1947 | R-1 |
| 360 | 73-172- | 8 |  | SCHOOL STREET | 101 | Single Family | 0.13 | Antique 2 | 1865 | R-1 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 361 | 74-001- | 168 |  | ROUTE 6A | 101 | Single Family | 0.13 | Other | 1964 | R-1 |
| 362 | 82-113- | 1 |  | HARBOR STREET | 101 | Single Family | 0.13 | Antique 1 | 1690 | R-1 |
| 363 | 82-131- | 13 |  | CHURCH STREET | 101 | Single Family | 0.13 | Cape | 1857 | R-1 |
| 364 | 88-012- | 26 |  | TOWN NECK ROAD | 101 | Single Family | 0.13 | Cape | 1997 | R-1 |
| 365 | 88-020- | 7 |  | DEXTER AVENUE | 101 | Single Family | 0.13 | Raised Ran | 1977 | R-1 |
| 366 | 88-056- | 7 |  | DILLINGHAM AVENUE | 101 | Single Family | 0.13 | Ranch | 1952 | R-1 |
| 367 | 88-102- | 95 |  | KNOTT AVENUE | 101 | Single Family | 0.13 | Cape | 1975 | R-1 |
| 368 | 88-169- | 34 |  | WOOD AVENUE | 101 | Single Family | 0.13 | Ranch | 1956 | R-1 |
| 369 | 88-249- | 118 |  | KNOTT AVENUE | 101 | Single Family | 0.13 | Cape | 1988 | R-1 |
| 370 | 88-252- | 5 |  | BURG AVENUE | 101 | Single Family | 0.13 | Cape | 1952 | R-1 |
| 371 | 89-066- | 114 |  | DILLINGHAM AVENUE | 101 | Single Family | 0.13 | Cape | 1979 | R-1 |
| 372 | 89-081- | 80 |  | FREEMAN AVENUE | 101 | Single Family | 0.13 | Ranch | 1971 | R-1 |
| 373 | 89-082- | 78 |  | FREEMAN AVENUE | 101 | Single Family | 0.13 | Other | 1964 | R-1 |
| 374 | 93-017- | 2 |  | FREEMAN AVENUE | 101 | Single Family | 0.13 | Cape | 1950 | R-1 |
| 375 | 93-048- | 13 |  | KNOTT AVENUE | 101 | Single Family | 0.13 | Cape | 1990 | R-1 |
| 376 | 93-104- | 51 |  | KNOTT AVENUE | 101 | Single Family | 0.13 | Cape | 1979 | R-1 |
| 377 | 93-119- | 38 |  | KNOTT AVENUE | 101 | Single Family | 0.13 | Cape | 1976 | R-1 |
| 378 | 93-134- | 52 |  | TOWN NECK ROAD | 101 | Single Family | 0.13 | Cape | 1962 | R-1 |
| 379 | 94-053- | 44 |  | FREEMAN AVENUE | 101 | Single Family | 0.13 | Colonial | 2003 | R-1 |
| 380 | 95-043- | 355 | B | PHILLIPS ROAD | 101 | Single Family | 0.13 | Ranch | 1956 | R-1 |
| 381 | 47-013- | 11 |  | WEST ROAD | 101 | Single Family | 0.13 | Ranch | 1959 | R-2 |
| 382 | 55-078- | 43 |  | BEACHWAY ROAD | 101 | Single Family | 0.13 | Cape | 1940 | R-2 |
| 383 | 64-099- | 3 |  | THE MALL | 101 | Single Family | 0.13 | Cape | 1958 | R-2 |
| 384 | 64-107- | 6 |  | BEACHWAY WEST | 101 | Single Family | 0.13 | Split Leve | 1959 | R-2 |
| 385 | 70-030- | 49 |  | PINE ROAD | 101 | Single Family | 0.13 | Cottage | 1954 | R-2 |
| 386 | 77-088- | 31 |  | NORTH SHORE BOULEVARD EXT | 101 | Single Family | 0.13 | Cape | 1979 | R-2 |
| 387 | 70-070- | 128 |  | NORTH SHORE BOULEVARD | 101 | Single Family | 0.13 | Cape | 1974 | SHORE |
| 388 | 70-071- | 126 |  | NORTH SHORE BOULEVARD | 101 | Single Family | 0.13 | Gambrel - | 1978 | SHORE |
| 389 | 73-151- | 8 |  | WATER STREET | 101 | Single Family | 0.13 | Antique 1 | 1750 | SURPRO |
| 390 | 96-074- | 230 |  | PHILLIPS ROAD | 101 | Single Family | 0.14 | Ranch | 1971 |  |
| 391 | 96-082- | 210 |  | PHILLIPS ROAD | 101 | Single Family | 0.14 | 2 Family | 1968 |  |
| 392 | 47-003- | 3 |  | PINE ROAD FORESTDALE | 101 | Single Family | 0.14 | Ranch | 1957 | R-1 |
| 393 | 73-060- | 171 |  | MAIN STREET | 101 | Single Family | 0.14 | Antique 2 | 1857 | R-1 |
| 394 | 73-085- | 4 |  | LIBERTY STREET | 101 | Single Family | 0.14 | Cape | 1840 | R-1 |
| 395 | 82-101- | 10 |  | STATE STREET | 101 | Single Family | 0.14 | Antique 2 | 1850 | R-1 |
| 396 | 82-116- | 1 |  | STATE STREET | 101 | Single Family | 0.14 | Cape | 1960 | R-1 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 397 | 82-128- | 16 | | CHURCH STREET | 101 | Single Family | 0.14 | Colonial | 1992 | R-1 |
| 398 | 88-033- | 33 | | DEXTER AVENUE | 101 | Single Family | 0.14 | Ranch | 1978 | R-1 |
| 399 | 88-035- | 37 | | DEXTER AVENUE | 101 | Single Family | 0.14 | Cottage | 1955 | R-1 |
| 400 | 88-110- | 127 | | KNOTT AVENUE | 101 | Single Family | 0.14 | Cape | 1976 | R-1 |
| 401 | 88-231- | 75 | | DILLINGHAM AVENUE | 101 | Single Family | 0.14 | Cape | 1989 | R-1 |
| 402 | 88-235- | 80 | | DILLINGHAM AVENUE | 101 | Single Family | 0.14 | Cape | 1956 | R-1 |
| 403 | 88-239- | 70 | | DILLINGHAM AVENUE | 101 | Single Family | 0.14 | Colonial | 2002 | R-1 |
| 404 | 88-240- | 68 | | DILLINGHAM AVENUE | 101 | Single Family | 0.14 | Colonial | 2004 | R-1 |
| 405 | 88-246- | 126 | | KNOTT AVENUE | 101 | Single Family | 0.14 | Ranch | 1979 | R-1 |
| 406 | 88-258- | 10 | | BURG AVENUE | 101 | Single Family | 0.14 | Cape | 1970 | R-1 |
| 407 | 89-060- | 128 | | DILLINGHAM AVENUE | 101 | Single Family | 0.14 | Cape | 1952 | R-1 |
| 408 | 89-061- | 126 | | DILLINGHAM AVENUE | 101 | Single Family | 0.14 | Cottage | 1950 | R-1 |
| 409 | 89-083- | 76 | | FREEMAN AVENUE | 101 | Single Family | 0.14 | Garrison | 1970 | R-1 |
| 410 | 89-086- | 66 | | FREEMAN AVENUE | 101 | Single Family | 0.14 | Colonial | 1990 | R-1 |
| 411 | 89-096- | 77 | | FREEMAN AVENUE | 101 | Single Family | 0.14 | Contempora | 1998 | R-1 |
| 412 | 89-097- | 79 | | FREEMAN AVENUE | 101 | Single Family | 0.14 | Contempora | 1999 | R-1 |
| 413 | 89-098- | 81 | | FREEMAN AVENUE | 101 | Single Family | 0.14 | Garrison | 1963 | R-1 |
| 414 | 89-099- | 83 | | FREEMAN AVENUE | 101 | Single Family | 0.14 | Ranch | 1957 | R-1 |
| 415 | 89-100- | 85 | | FREEMAN AVENUE | 101 | Single Family | 0.14 | Colonial | 1989 | R-1 |
| 416 | 93-016- | 4 | | FREEMAN AVENUE | 101 | Single Family | 0.14 | Ranch | 1957 | R-1 |
| 417 | 93-049- | 3 | | FEAKE AVENUE | 101 | Single Family | 0.14 | Cape | 1979 | R-1 |
| 418 | 93-128- | 66 | | TOWN NECK ROAD | 101 | Single Family | 0.14 | Cape | 1953 | R-1 |
| 419 | 93-143- | 8 | | BODFISH AVENUE | 101 | Single Family | 0.14 | Ranch | 1952 | R-1 |
| 420 | 94-081- | 37 | | FREEMAN AVENUE | 101 | Single Family | 0.14 | Cape | 1968 | R-1 |
| 421 | 95-070- | 306 | | PHILLIPS ROAD | 101 | Single Family | 0.14 | Garrison | 1966 | R-1 |
| 422 | 95-071- | 304 | | PHILLIPS ROAD | 101 | Single Family | 0.14 | Ranch | 1962 | R-1 |
| 423 | 55-045- | 71 | | WING BOULEVARD WEST | 101 | Single Family | 0.14 | Colonial | 2002 | R-2 |
| 424 | 55-054- | 74 | | WING BOULEVARD WEST | 101 | Single Family | 0.14 | Ranch | 1950 | R-2 |
| 425 | 55-058- | 58 | | WING BOULEVARD WEST | 101 | Single Family | 0.14 | Cottage | 1941 | R-2 |
| 426 | 55-059- | 56 | | WING BOULEVARD WEST | 101 | Single Family | 0.14 | Ranch | 1950 | R-2 |
| 427 | 55-060- | 54 | | WING BOULEVARD WEST | 101 | Single Family | 0.14 | Cape | 1940 | R-2 |
| 428 | 64-093- | 10 | | THE MALL | 101 | Single Family | 0.14 | Cape | 1947 | R-2 |
| 429 | 64-111- | 17 | | BEACHWAY EAST | 101 | Single Family | 0.14 | Cape | 1983 | R-2 |
| 430 | 70-045- | 89 | | PLOUGHED NECK ROAD | 101 | Single Family | 0.14 | Ranch | 1946 | R-2 |
| 431 | 77-085- | 27 | | NORTH SHORE BOULEVARD EXT | 101 | Single Family | 0.14 | Cottage | 1965 | R-2 |
| 432 | 77-086- | 29 | | NORTH SHORE BOULEVARD EXT | 101 | Single Family | 0.14 | Colonial | 1970 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 433 | 77-087- | 33 |  | NORTH SHORE BOULEVARD EXT | 101 | Single Family | 0.14 | Cottage | 1964 | R-2 |
| 434 | 77-089- | 35 |  | NORTH SHORE BOULEVARD EXT | 101 | Single Family | 0.14 | Cottage | 1965 | R-2 |
| 435 | 77-090- | 37 |  | NORTH SHORE BOULEVARD EXT | 101 | Single Family | 0.14 | Cottage | 1972 | R-2 |
| 436 | 77-094- | 34 |  | NORTH SHORE BOULEVARD EXT | 101 | Single Family | 0.14 | Cottage | 1970 | R-2 |
| 437 | 77-095- | 32 |  | NORTH SHORE BOULEVARD EXT | 101 | Single Family | 0.14 | Cape | 1969 | R-2 |
| 438 | 70-066- | 101 |  | PLOUGHED NECK ROAD | 101 | Single Family | 0.14 | Cape | 1975 | SHORE |
| 439 | 70-072- | 124 |  | NORTH SHORE BOULEVARD | 101 | Single Family | 0.14 | Gambrel - | 1978 | SHORE |
| 440 | 71-009- | 177 | A | NORTH SHORE BOULEVARD | 101 | Single Family | 0.14 | Cottage | 1948 | SHORE |
| 441 | 71-010- | 179 |  | NORTH SHORE BOULEVARD | 101 | Single Family | 0.14 | Cottage | 1931 | SHORE |
| 442 | 71-016- | 189 |  | NORTH SHORE BOULEVARD | 101 | Single Family | 0.14 | Cottage | 1948 | SHORE |
| 443 | 71-018- | 191 | A | NORTH SHORE BOULEVARD | 101 | Single Family | 0.14 | 2 Family | 1967 | SHORE |
| 444 | 73-191- | 19 |  | GROVE STREET | 101 | Single Family | 0.14 | Colonial | 2004 | SURPRO |
| 445 | 82-157- | 9 |  | CROSS STREET | 101 | Single Family | 0.15 | Old Style | 1857 | BL-1 |
| 446 | 82-157- | 9 |  | CROSS STREET | 101 | Single Family | 0.15 | Old Style | 1857 | BL-1 |
| 447 | 82-159- | 25 |  | LIBERTY STREET | 101 | Single Family | 0.15 | Cape | 1857 | BL-1 |
| 448 | 82-159- | 25 |  | LIBERTY STREET | 101 | Single Family | 0.15 | Cape | 1857 | BL-1 |
| 449 | 73-059- | 169 |  | MAIN STREET | 101 | Single Family | 0.15 | Antique 2 | 1855 | R-1 |
| 450 | 73-069- | 13 |  | LIBERTY STREET | 101 | Single Family | 0.15 | Cape | 1850 | R-1 |
| 451 | 73-107- | 186 |  | MAIN STREET | 101 | Single Family | 0.15 | Antique 2 | 1851 | R-1 |
| 452 | 82-114- | 3 |  | HARBOR STREET | 101 | Single Family | 0.15 | Antique 3 | 1857 | R-1 |
| 453 | 82-122- | 15 |  | STATE STREET | 101 | Single Family | 0.15 | Antique 3 | 1880 | R-1 |
| 454 | 83-015- | 4 |  | FREEMAN STREET | 101 | Single Family | 0.15 | Antique 3 | 1857 | R-1 |
| 455 | 83-047- | 3 |  | FACTORY STREET | 101 | Single Family | 0.15 | Ranch | 1967 | R-1 |
| 456 | 83-049- | 7 |  | FACTORY STREET | 101 | Single Family | 0.15 | Cape | 1949 | R-1 |
| 457 | 88-021- | 9 |  | DEXTER AVENUE | 101 | Single Family | 0.15 | Saltbox | 1976 | R-1 |
| 458 | 88-022- | 11 |  | DEXTER AVENUE | 101 | Single Family | 0.15 | Cape | 1951 | R-1 |
| 459 | 88-032- | 31 |  | DEXTER AVENUE | 101 | Single Family | 0.15 | Ranch | 1985 | R-1 |
| 460 | 88-034- | 35 |  | DEXTER AVENUE | 101 | Single Family | 0.15 | Ranch | 1952 | R-1 |
| 461 | 88-122- | 34 |  | DILLINGHAM AVENUE | 101 | Single Family | 0.15 | Ranch | 1961 | R-1 |
| 462 | 88-232- | 77 |  | DILLINGHAM AVENUE | 101 | Single Family | 0.15 | Gambrel - | 1959 | R-1 |
| 463 | 88-233- | 79 |  | DILLINGHAM AVENUE | 101 | Single Family | 0.15 | Ranch | 1959 | R-1 |
| 464 | 88-268- | 36 |  | DEXTER AVENUE | 101 | Single Family | 0.15 | Ranch | 1973 | R-1 |
| 465 | 89-063- | 122 |  | DILLINGHAM AVENUE | 101 | Single Family | 0.15 | Ranch | 1957 | R-1 |
| 466 | 89-095- | 75 |  | FREEMAN AVENUE | 101 | Single Family | 0.15 | Cape | 1950 | R-1 |
| 467 | 93-102- | 45 |  | KNOTT AVENUE | 101 | Single Family | 0.15 | Cape | 1979 | R-1 |
| 468 | 93-103- | 47 |  | KNOTT AVENUE | 101 | Single Family | 0.15 | Cape | 1979 | R-1 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 469 | 93-135- | 50 |  | TOWN NECK ROAD | 101 | Single Family | 0.15 | Saltbox | 1997 | R-1 |
| 470 | 94-083- | 41 |  | FREEMAN AVENUE | 101 | Single Family | 0.15 | Ranch | 1965 | R-1 |
| 471 | 95-014- | 317 |  | PHILLIPS ROAD | 101 | Single Family | 0.15 | Cottage | 1956 | R-1 |
| 472 | 95-048- | 361 |  | PHILLIPS ROAD | 101 | Single Family | 0.15 | Ranch | 1956 | R-1 |
| 473 | 55-104- | 8 |  | BEACHWAY ROAD | 101 | Single Family | 0.15 | Ranch | 1951 | R-2 |
| 474 | 55-120- | 59 |  | WING BOULEVARD EAST | 101 | Single Family | 0.15 | Ranch | 1971 | R-2 |
| 475 | 70-026- | 6 |  | BEACH ROAD | 101 | Single Family | 0.15 | Other | 1959 | R-2 |
| 476 | 77-093- | 36 |  | NORTH SHORE BOULEVARD EXT | 101 | Single Family | 0.15 | Cottage | 1964 | R-2 |
| 477 | 70-123- | 150 |  | NORTH SHORE BOULEVARD | 101 | Single Family | 0.15 | Gambrel - | 1978 | SHORE |
| 478 | 70-124- | 148 |  | NORTH SHORE BOULEVARD | 101 | Single Family | 0.15 | Cape | 1972 | SHORE |
| 479 | 71-028- | 215 | B | NORTH SHORE BOULEVARD | 101 | Single Family | 0.15 | Cape | 1928 | SHORE |
| 480 | 73-047- | 11 |  | PLEASANT STREET | 101 | Single Family | 0.16 | Cape | 1857 | BL-1 |
| 481 | 73-048- | 13 |  | PLEASANT STREET | 101 | Single Family | 0.16 | Cape | 1857 | BL-1 |
| 482 | 73-090- | 187 |  | MAIN STREET | 101 | Single Family | 0.16 | Cape | 1950 | R-1 |
| 483 | 82-125- | 22 |  | CHURCH STREET | 101 | Single Family | 0.16 | Antique 2 | 1835 | R-1 |
| 484 | 82-127- | 18 |  | CHURCH STREET | 101 | Single Family | 0.16 | Old Style | 1857 | R-1 |
| 485 | 83-025- | 19 |  | CANARY STREET | 101 | Single Family | 0.16 | Antique 3 | 1857 | R-1 |
| 486 | 88-269- | 34 |  | DEXTER AVENUE | 101 | Single Family | 0.16 | Cape | 1987 | R-1 |
| 487 | 89-078- | 88 |  | FREEMAN AVENUE | 101 | Single Family | 0.16 | Ranch | 1963 | R-1 |
| 488 | 89-089- | 63 |  | FREEMAN AVENUE | 101 | Single Family | 0.16 | Cape | 1985 | R-1 |
| 489 | 89-090- | 65 |  | FREEMAN AVENUE | 101 | Single Family | 0.16 | Cape | 1987 | R-1 |
| 490 | 94-100- | 58 |  | FREEMAN AVENUE | 101 | Single Family | 0.16 | Cape | 1950 | R-1 |
| 491 | 95-018- | 319 |  | PHILLIPS ROAD | 101 | Single Family | 0.16 | Raised Ran | 1955 | R-1 |
| 492 | 95-041- | 353 |  | PHILLIPS ROAD | 101 | Single Family | 0.16 | Ranch | 1976 | R-1 |
| 493 | 09-072- | 379 |  | LAKE SHORE DRIVE | 101 | Single Family | 0.16 | Gambrel - | 1984 | R-2 |
| 494 | 55-103- | 10 |  | BEACHWAY ROAD | 101 | Single Family | 0.16 | Gambrel - | 1954 | R-2 |
| 495 | 61-011- | 45 |  | PLOUGHED NECK ROAD | 101 | Single Family | 0.16 | Cape | 1954 | R-2 |
| 496 | 64-083- | 4 |  | BEMIS ROAD | 101 | Single Family | 0.16 | Ranch | 1948 | R-2 |
| 497 | 64-084- | 2 |  | BEMIS ROAD | 101 | Single Family | 0.16 | Cape | 1999 | R-2 |
| 498 | 70-040- | 22 |  | PINE ROAD | 101 | Single Family | 0.16 | Ranch | 1968 | R-2 |
| 499 | 77-077- | 19 |  | NORTH SHORE BOULEVARD EXT | 101 | Single Family | 0.16 | Cape | 1972 | R-2 |
| 500 | 77-083- | 23 |  | NORTH SHORE BOULEVARD EXT | 101 | Single Family | 0.16 | Garrison | 1984 | R-2 |
| 501 | 96-016- | 217 |  | PHILLIPS ROAD | 101 | Single Family | 0.17 | Ranch | 1955 |  |
| 502 | 96-023- | 227 |  | PHILLIPS ROAD | 101 | Single Family | 0.17 | Cottage | 1948 |  |
| 503 | 96-027- | 229 |  | PHILLIPS ROAD | 101 | Single Family | 0.17 | Ranch | 1947 |  |
| 504 | 73-046- | 7 |  | PLEASANT STREET | 101 | Single Family | 0.17 | Cape | 1857 | BL-1 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 505 | 82-163- | 6 | | CROSS STREET | 101 | Single Family | 0.17 | Antique 2 | 1860 | BL-1 |
| 506 | 82-163- | 6 | | CROSS STREET | 101 | Single Family | 0.17 | Antique 2 | 1860 | BL-1 |
| 507 | 82-170- | 3 | | PLEASANT STREET | 101 | Single Family | 0.17 | Cape | 1857 | BL-1 |
| 508 | 82-170- | 3 | | PLEASANT STREET | 101 | Single Family | 0.17 | Cape | 1857 | BL-1 |
| 509 | 47-002- | 1 | | PINE ROAD FORESTDALE | 101 | Single Family | 0.17 | Ranch | 1954 | R-1 |
| 510 | 66-016- | 9 | | CHARLES STREET | 101 | Single Family | 0.17 | Cape | 1857 | R-1 |
| 511 | 73-039- | 7 | | SUMMER STREET | 101 | Single Family | 0.17 | Old Style | 1857 | R-1 |
| 512 | 73-086- | 179 | | MAIN STREET | 101 | Single Family | 0.17 | Antique 3 | 1840 | R-1 |
| 513 | 82-092- | 25 | | CHURCH STREET | 101 | Single Family | 0.17 | Antique 2 | 1857 | R-1 |
| 514 | 83-024- | 17 | | CANARY STREET | 101 | Single Family | 0.17 | Antique 2 | 1857 | R-1 |
| 515 | 83-044- | 7 | | JARVES STREET EXTENSION | 101 | Single Family | 0.17 | Contempora | 1960 | R-1 |
| 516 | 88-039- | 96 | | KNOTT AVENUE | 101 | Single Family | 0.17 | Ranch | 1984 | R-1 |
| 517 | 88-128- | 39 | | DILLINGHAM AVENUE | 101 | Single Family | 0.17 | Cape | 1950 | R-1 |
| 518 | 88-150- | 26 | | CARMAN AVENUE | 101 | Single Family | 0.17 | Colonial | 1953 | R-1 |
| 519 | 88-151- | 24 | | CARMAN AVENUE | 101 | Single Family | 0.17 | Ranch | 1953 | R-1 |
| 520 | 88-197- | 16 | | TUPPER AVENUE | 101 | Single Family | 0.17 | Ranch | 1970 | R-1 |
| 521 | 88-285- | 10 | | TOWN NECK ROAD | 101 | Single Family | 0.17 | Ranch | 1931 | R-1 |
| 522 | 89-050- | 39 | | ALMY AVENUE | 101 | Single Family | 0.17 | Raised Ran | 1971 | R-1 |
| 523 | 89-051- | 41 | | ALMY AVENUE | 101 | Single Family | 0.17 | Raised Ran | 1971 | R-1 |
| 524 | 89-052- | 45 | | ALMY AVENUE | 101 | Single Family | 0.17 | Cape | 1988 | R-1 |
| 525 | 89-053- | 47 | | ALMY AVENUE | 101 | Single Family | 0.17 | Other | 1968 | R-1 |
| 526 | 89-107- | 96 | | WOOD AVENUE | 101 | Single Family | 0.17 | Other | 1954 | R-1 |
| 527 | 89-118- | 96 | | DILLINGHAM AVENUE | 101 | Single Family | 0.17 | Cape | 1984 | R-1 |
| 528 | 93-096- | 14 | | TUPPER AVENUE | 101 | Single Family | 0.17 | Raised Ran | 1970 | R-1 |
| 529 | 93-142- | 60 | | KNOTT AVENUE | 101 | Single Family | 0.17 | Ranch | 1953 | R-1 |
| 530 | 93-148- | 40 | | TOWN NECK ROAD | 101 | Single Family | 0.17 | Ranch | 1957 | R-1 |
| 531 | 94-051- | 29 | | CHADWELL AVENUE | 101 | Single Family | 0.17 | Contempora | 1995 | R-1 |
| 532 | 94-052- | 31 | | CHADWELL AVENUE | 101 | Single Family | 0.17 | Cape | 2001 | R-1 |
| 533 | 94-096- | 59 | | FREEMAN AVENUE | 101 | Single Family | 0.17 | Contempora | 1960 | R-1 |
| 534 | 94-097- | 61 | | FREEMAN AVENUE | 101 | Single Family | 0.17 | Contempora | 1956 | R-1 |
| 535 | 95-015- | 317 | X | PHILLIPS ROAD | 101 | Single Family | 0.17 | Cottage | 1954 | R-1 |
| 536 | 95-023- | 327 | | PHILLIPS ROAD | 101 | Single Family | 0.17 | Cottage | 1951 | R-1 |
| 537 | 95-030- | 339 | | PHILLIPS ROAD | 101 | Single Family | 0.17 | Raised Ran | 1980 | R-1 |
| 538 | 95-032- | 341 | | PHILLIPS ROAD | 101 | Single Family | 0.17 | Cape | 1952 | R-1 |
| 539 | 35-066- | 123 | | OLD COUNTY ROAD | 101 | Single Family | 0.17 | Cape | 1959 | R-2 |
| 540 | 52-044- | 404 | | ROUTE 6A | 101 | Single Family | 0.17 | Antique 1 | 1900 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 541 | 64-108- | 9 |  | THE MALL | 101 | Single Family | 0.17 | Cape | 1928 | R-2 |
| 542 | 77-078- | 21 |  | NORTH SHORE BOULEVARD EXT | 101 | Single Family | 0.17 | Garrison | 1985 | R-2 |
| 543 | 88-040- | 94 |  | KNOTT AVENUE | 101 | Single Family | 0.17 | Cape | 1988 | R-2 |
| 544 | 70-067- | 103 |  | PLOUGHED NECK ROAD | 101 | Single Family | 0.17 | Cape | 1974 | SHORE |
| 545 | 70-081- | 68 |  | NORTH SHORE BOULEVARD | 101 | Single Family | 0.17 | Cape | 1972 | SHORE |
| 546 | 70-122- | 152 |  | NORTH SHORE BOULEVARD | 101 | Single Family | 0.17 | Gambrel - | 1978 | SHORE |
| 547 | 71-008- | 177 | B | NORTH SHORE BOULEVARD | 101 | Single Family | 0.17 | Contempora | 2002 | SHORE |
| 548 | 71-044- | 212 |  | NORTH SHORE BOULEVARD | 101 | Single Family | 0.17 | Contempora | 1972 | SHORE |
| 549 | 07-162- | 21 |  | SHORE DRIVE | 101 | Single Family | 0.17 | Other | 1960 | SURPRO |
| 550 | 82-153- | 1 |  | CROSS STREET | 101 | Single Family | 0.18 | Ranch | 1946 | BL-1 |
| 551 | 82-153- | 1 |  | CROSS STREET | 101 | Single Family | 0.18 | Ranch | 1946 | BL-1 |
| 552 | 73-017- | 143 |  | MAIN STREET | 101 | Single Family | 0.18 | Antique 1 | 1637 | R-1 |
| 553 | 73-089- | 185 |  | MAIN STREET | 101 | Single Family | 0.18 | Ranch | 1950 | R-1 |
| 554 | 82-056- | 2 |  | RIVER STREET | 101 | Single Family | 0.18 | Old Style | 1857 | R-1 |
| 555 | 82-102- | 8 |  | STATE STREET | 101 | Single Family | 0.18 | Cape | 1857 | R-1 |
| 556 | 83-007- | 6 |  | FACTORY STREET | 101 | Single Family | 0.18 | Cape | 1988 | R-1 |
| 557 | 88-016- | 16 |  | TOWN NECK ROAD | 101 | Single Family | 0.18 | Ranch | 1960 | R-1 |
| 558 | 88-026- | 19 |  | DEXTER AVENUE | 101 | Single Family | 0.18 | Ranch | 1984 | R-1 |
| 559 | 88-043- | 88 |  | KNOTT AVENUE | 101 | Single Family | 0.18 | Ranch | 1958 | R-1 |
| 560 | 88-248- | 120 |  | KNOTT AVENUE | 101 | Single Family | 0.18 | Cape | 1974 | R-1 |
| 561 | 88-263- | 106 |  | KNOTT AVENUE | 101 | Single Family | 0.18 | Cape | 1965 | R-1 |
| 562 | 88-264- | 46 |  | DEXTER AVENUE | 101 | Single Family | 0.18 | Cape | 1965 | R-1 |
| 563 | 88-283- | 14 |  | TOWN NECK ROAD | 101 | Single Family | 0.18 | Ranch | 1974 | R-1 |
| 564 | 89-085- | 68 |  | FREEMAN AVENUE | 101 | Single Family | 0.18 | Other | 1988 | R-1 |
| 565 | 94-092- | 53 |  | FREEMAN AVENUE | 101 | Single Family | 0.18 | Contempora | 1990 | R-1 |
| 566 | 94-093- | 55 |  | FREEMAN AVENUE | 101 | Single Family | 0.18 | Ranch | 1956 | R-1 |
| 567 | 94-094- | 57 |  | FREEMAN AVENUE | 101 | Single Family | 0.18 | Ranch | 1950 | R-1 |
| 568 | 95-060- | 332 |  | PHILLIPS ROAD | 101 | Single Family | 0.18 | Raised Ran | 1956 | R-1 |
| 569 | 64-062- | 16 |  | CAPTAIN COLE ROAD | 101 | Single Family | 0.18 | Cape | 1962 | R-2 |
| 570 | 64-065- | 19 |  | CAPTAIN COLE ROAD | 101 | Single Family | 0.18 | Colonial | 1963 | R-2 |
| 571 | 70-036- | 44 |  | PINE ROAD | 101 | Single Family | 0.18 | Cottage | 1953 | R-2 |
| 572 | 77-084- | 25 |  | NORTH SHORE BOULEVARD EXT | 101 | Single Family | 0.18 | Other | 1966 | R-2 |
| 573 | 28-223- | 19 |  | COBBLESTONE WAY | 101 | Single Family | 0.18 | Cape | 2004 | RIDGE |
| 574 | 28-224- | 21 |  | COBBLESTONE WAY | 101 | Single Family | 0.18 | Cape | 2004 | RIDGE |
| 575 | 28-226- | 25 |  | COBBLESTONE WAY | 101 | Single Family | 0.18 | Colonial | 2005 | RIDGE |
| 576 | 28-227- | 27 |  | COBBLESTONE WAY | 101 | Single Family | 0.18 | Cape | 2004 | RIDGE |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 577 | 28-228- | 29 |  | COBBLESTONE WAY | 101 | Single Family | 0.18 | Colonial | 2005 | RIDGE |
| 578 | 71-011- | 179 | B | NORTH SHORE BOULEVARD | 101 | Single Family | 0.18 | Cape | 1988 | SHORE |
| 579 | 71-014- | 183 | B | NORTH SHORE BOULEVARD | 101 | Single Family | 0.18 | Garrison | 1974 | SHORE |
| 580 | 71-017- | 189 | B | NORTH SHORE BOULEVARD | 101 | Single Family | 0.18 | Cottage | 1950 | SHORE |
| 581 | 71-019- | 191 | B | NORTH SHORE BOULEVARD | 101 | Single Family | 0.18 | Cape | 1940 | SHORE |
| 582 | 82-061- | 19 |  | JARVES STREET | 101 | Single Family | 0.19 | Antique 2 | 1830 | BL-1 |
| 583 | 82-061- | 19 |  | JARVES STREET | 101 | Single Family | 0.19 | Antique 2 | 1830 | BL-1 |
| 584 | 82-154- | 3 |  | CROSS STREET | 101 | Single Family | 0.19 | Cape | 1956 | BL-1 |
| 585 | 82-154- | 3 |  | CROSS STREET | 101 | Single Family | 0.19 | Cape | 1956 | BL-1 |
| 586 | 82-156- | 7 |  | CROSS STREET | 101 | Single Family | 0.19 | Ranch | 1960 | BL-1 |
| 587 | 82-156- | 7 |  | CROSS STREET | 101 | Single Family | 0.19 | Ranch | 1960 | BL-1 |
| 588 | 82-158- | 11 |  | CROSS STREET | 101 | Single Family | 0.19 | Cape | 1924 | BL-1 |
| 589 | 82-158- | 11 |  | CROSS STREET | 101 | Single Family | 0.19 | Cape | 1924 | BL-1 |
| 590 | 73-065- | 3 |  | LIBERTY STREET | 101 | Single Family | 0.19 | Old Style | 1885 | R-1 |
| 591 | 73-068- | 11 |  | LIBERTY STREET | 101 | Single Family | 0.19 | Old Style | 1845 | R-1 |
| 592 | 73-120- | 5 |  | SCHOOL STREET | 101 | Single Family | 0.19 | Antique 1 | 1776 | R-1 |
| 593 | 83-042- | 3 |  | JARVES STREET EXTENSION | 101 | Single Family | 0.19 | Antique 1 | 1940 | R-1 |
| 594 | 88-024- | 15 |  | DEXTER AVENUE | 101 | Single Family | 0.19 | Cape | 1989 | R-1 |
| 595 | 88-253- | 15 |  | BURG AVENUE | 101 | Single Family | 0.19 | Cape | 1974 | R-1 |
| 596 | 88-254- | 20 |  | BURG AVENUE | 101 | Single Family | 0.19 | Split Leve | 1966 | R-1 |
| 597 | 88-280- | 10 |  | DEXTER AVENUE | 101 | Single Family | 0.19 | Ranch | 1971 | R-1 |
| 598 | 88-284- | 12 |  | TOWN NECK ROAD | 101 | Single Family | 0.19 | Ranch | 1968 | R-1 |
| 599 | 89-109- | 90 |  | WOOD AVENUE | 101 | Single Family | 0.19 | Ranch | 1963 | R-1 |
| 600 | 94-090- | 51 |  | FREEMAN AVENUE | 101 | Single Family | 0.19 | Ranch | 1952 | R-1 |
| 601 | 95-062- | 328 |  | PHILLIPS ROAD | 101 | Single Family | 0.19 | Colonial | 1952 | R-1 |
| 602 | 12-102- | 52 |  | EAST ROAD | 101 | Single Family | 0.19 | Cottage | 1930 | R-2 |
| 603 | 70-007- | 12 |  | FERN AVENUE | 101 | Single Family | 0.19 | Cape | 1988 | R-2 |
| 604 | 28-229- | 31 |  | COBBLESTONE WAY | 101 | Single Family | 0.19 | Colonial | 2005 | RIDGE |
| 605 | 28-242- | 12 |  | COBBLESTONE WAY | 101 | Single Family | 0.19 | Cape | 2004 | RIDGE |
| 606 | 28-243- | 14 |  | COBBLESTONE WAY | 101 | Single Family | 0.19 | Colonial | 2005 | RIDGE |
| 607 | 28-244- | 16 |  | COBBLESTONE WAY | 101 | Single Family | 0.19 | Colonial | 2004 | RIDGE |
| 608 | 70-068- | 105 |  | PLOUGHED NECK ROAD | 101 | Single Family | 0.19 | Cape | 1974 | SHORE |
| 609 | 35-054-001 | 47 |  | OLD COUNTY ROAD | 101 | Single Family | 0.19 | Colonial | 1957 | SURPRO |
| 610 | 96-078- | 220 |  | PHILLIPS ROAD | 101 | Single Family | 0.20 | Other | 1970 |  |
| 611 | 73-064- | 1 |  | LIBERTY STREET | 101 | Single Family | 0.20 | Antique 1 | 1830 | R-1 |
| 612 | 73-070- | 15 |  | LIBERTY STREET | 101 | Single Family | 0.20 | Antique 2 | 1840 | R-1 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 613 | 74-013- | 199 | | MAIN STREET | 101 | Single Family | 0.20 | Antique 1 | 1740 | R-1 |
| 614 | 74-052- | 7 | | GEORGES ROCK ROAD | 101 | Single Family | 0.20 | Ranch | 1971 | R-1 |
| 615 | 81-122- | 117 | | MAIN STREET | 101 | Single Family | 0.20 | Colonial | 1994 | R-1 |
| 616 | 82-100- | 12 | | STATE STREET | 101 | Single Family | 0.20 | Antique 1 | 1820 | R-1 |
| 617 | 83-019- | 5 | | CANARY STREET | 101 | Single Family | 0.20 | Cape | 1987 | R-1 |
| 618 | 88-049- | 8 | | DILLINGHAM AVENUE | 101 | Single Family | 0.20 | Gambrel - | 1954 | R-1 |
| 619 | 88-279- | 12 | | DEXTER AVENUE | 101 | Single Family | 0.20 | Ranch | 1971 | R-1 |
| 620 | 88-281- | 8 | | DEXTER AVENUE | 101 | Single Family | 0.20 | Ranch | 1971 | R-1 |
| 621 | 88-282- | 6 | | DEXTER AVENUE | 101 | Single Family | 0.20 | Ranch | 1971 | R-1 |
| 622 | 93-112- | 52 | | KNOTT AVENUE | 101 | Single Family | 0.20 | Contempora | 1993 | R-1 |
| 623 | 93-136- | 48 | | TOWN NECK ROAD | 101 | Single Family | 0.20 | Cape | 1949 | R-1 |
| 624 | 94-087- | 47 | | FREEMAN AVENUE | 101 | Single Family | 0.20 | Ranch | 1962 | R-1 |
| 625 | 94-088- | 49 | | FREEMAN AVENUE | 101 | Single Family | 0.20 | Ranch | 1952 | R-1 |
| 626 | 95-059- | 334 | | PHILLIPS ROAD | 101 | Single Family | 0.20 | Ranch | 1960 | R-1 |
| 627 | 06-132- | 37 | | ROUTE 130 | 101 | Single Family | 0.20 | Old Style | 1940 | R-2 |
| 628 | 09-073- | 381 | | LAKE SHORE DRIVE | 101 | Single Family | 0.20 | Cape | 1984 | R-2 |
| 629 | 55-043- | 65 | | WING BOULEVARD WEST | 101 | Single Family | 0.20 | Cape | 1940 | R-2 |
| 630 | 55-046- | 73 | | WING BOULEVARD WEST | 101 | Single Family | 0.20 | Ranch | 1957 | R-2 |
| 631 | 55-074- | 25 | | BEACHWAY ROAD | 101 | Single Family | 0.20 | Ranch | 1960 | R-2 |
| 632 | 61-033- | 4 | | RICHARDS WAY | 101 | Single Family | 0.20 | Split Leve | 1962 | R-2 |
| 633 | 61-039- | 48 | | PLOUGHED NECK ROAD | 101 | Single Family | 0.20 | Cape | 1958 | R-2 |
| 634 | 61-040- | 42 | | PLOUGHED NECK ROAD | 101 | Single Family | 0.20 | Cape | 1957 | R-2 |
| 635 | 64-092- | 4 | | THE MALL | 101 | Single Family | 0.20 | Cape | 1962 | R-2 |
| 636 | 70-003- | 73 | | PLOUGHED NECK ROAD | 101 | Single Family | 0.20 | Ranch | 1950 | R-2 |
| 637 | 28-239- | 5 | | BLUESTONE TERRACE | 101 | Single Family | 0.20 | Cape | 2004 | RIDGE |
| 638 | 28-241- | 1 | | BLUESTONE TERRACE | 101 | Single Family | 0.20 | Colonial | 2004 | RIDGE |
| 639 | 70-121- | 154 | | NORTH SHORE BOULEVARD | 101 | Single Family | 0.20 | Cape | 1977 | SHORE |
| 640 | 07-159- | 15 | | SHORE DRIVE | 101 | Single Family | 0.20 | Gambrel - | 1990 | SURPRO |
| 641 | 07-165- | 27 | | SHORE DRIVE | 101 | Single Family | 0.20 | Ranch | 1957 | SURPRO |
| 642 | 14-326- | 28 | | PERCIVAL LANE | 101 | Single Family | 0.20 | Ranch | 1967 | SURPRO |
| 643 | 73-165- | 13 | | WATER STREET | 101 | Single Family | 0.20 | Cape | 1940 | SURPRO |
| 644 | 96-040- | 245 | | PHILLIPS ROAD | 101 | Single Family | 0.21 | Ranch | 1947 | |
| 645 | 96-053- | 272 | | PHILLIPS ROAD | 101 | Single Family | 0.21 | Contempora | 2001 | |
| 646 | 96-055- | 268 | | PHILLIPS ROAD | 101 | Single Family | 0.21 | Ranch | 1959 | |
| 647 | 96-057- | 264 | | PHILLIPS ROAD | 101 | Single Family | 0.21 | Ranch | 1970 | |
| 648 | 96-058- | 262 | | PHILLIPS ROAD | 101 | Single Family | 0.21 | Ranch | 1956 | |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 649 | 96-059- | 260 | | PHILLIPS ROAD | 101 | Single Family | 0.21 | Ranch | 1957 | |
| 650 | 96-060- | 258 | | PHILLIPS ROAD | 101 | Single Family | 0.21 | Colonial | 1961 | |
| 651 | 96-062- | 254 | | PHILLIPS ROAD | 101 | Single Family | 0.21 | Colonial | 1950 | |
| 652 | 96-063- | 252 | | PHILLIPS ROAD | 101 | Single Family | 0.21 | 2 Family | 1971 | |
| 653 | 96-064- | 250 | | PHILLIPS ROAD | 101 | Single Family | 0.21 | Cape | 1976 | |
| 654 | 96-065- | 248 | | PHILLIPS ROAD | 101 | Single Family | 0.21 | Colonial | 1962 | |
| 655 | 96-067- | 244 | | PHILLIPS ROAD | 101 | Single Family | 0.21 | Ranch | 1958 | |
| 656 | 96-069- | 240 | | PHILLIPS ROAD | 101 | Single Family | 0.21 | Saltbox | 1952 | |
| 657 | 96-071- | 236 | | PHILLIPS ROAD | 101 | Single Family | 0.21 | Cottage | 1950 | |
| 658 | 96-072- | 234 | | PHILLIPS ROAD | 101 | Single Family | 0.21 | Ranch | 1950 | |
| 659 | 73-049- | 15 | | PLEASANT STREET | 101 | Single Family | 0.21 | Cape | 1857 | BL-1 |
| 660 | 82-088- | 13 | | WILLOW STREET | 101 | Single Family | 0.21 | Old Style | 1857 | BL-1 |
| 661 | 82-088- | 13 | | WILLOW STREET | 101 | Single Family | 0.21 | Old Style | 1857 | BL-1 |
| 662 | 82-168- | 22 | | JARVES STREET | 101 | Single Family | 0.21 | Antique 3 | 1917 | BL-1 |
| 663 | 82-168- | 22 | | JARVES STREET | 101 | Single Family | 0.21 | Antique 3 | 1917 | BL-1 |
| 664 | 82-169- | 1 | | PLEASANT STREET | 101 | Single Family | 0.21 | Cape | 1930 | BL-1 |
| 665 | 82-169- | 1 | | PLEASANT STREET | 101 | Single Family | 0.21 | Cape | 1930 | BL-1 |
| 666 | 66-006- | 18 | | CHARLES STREET | 101 | Single Family | 0.21 | Ranch | 1956 | R-1 |
| 667 | 66-027- | 176 | | ROUTE 6A | 101 | Single Family | 0.21 | Cape | 1920 | R-1 |
| 668 | 73-055- | 8 | | SUMMER STREET | 101 | Single Family | 0.21 | Old Style | 1851 | R-1 |
| 669 | 73-056- | 6 | | SUMMER STREET | 101 | Single Family | 0.21 | Old Style | 1848 | R-1 |
| 670 | 73-066- | 7 | | LIBERTY STREET | 101 | Single Family | 0.21 | Cape | 1840 | R-1 |
| 671 | 73-067- | 9 | | LIBERTY STREET | 101 | Single Family | 0.21 | Cape | 1850 | R-1 |
| 672 | 73-118- | 1 | | SCHOOL STREET | 101 | Single Family | 0.21 | Cape | 1840 | R-1 |
| 673 | 73-179- | 152 | | MAIN STREET | 101 | Single Family | 0.21 | Antique 1 | 1830 | R-1 |
| 674 | 82-105- | 7 | | CANARY STREET | 101 | Single Family | 0.21 | Cape | 1939 | R-1 |
| 675 | 82-110- | 7 | | HARBOR STREET | 101 | Single Family | 0.21 | Cape | 1977 | R-1 |
| 676 | 82-115- | 5 | | HARBOR STREET | 101 | Single Family | 0.21 | Cape | 1850 | R-1 |
| 677 | 89-067- | 110 | | DILLINGHAM AVENUE | 101 | Single Family | 0.21 | Raised Ran | 1965 | R-1 |
| 678 | 09-074- | 383 | | LAKE SHORE DRIVE | 101 | Single Family | 0.21 | Gambrel - | 1984 | R-2 |
| 679 | 14-159- | 14 | | LAN ROAD | 101 | Single Family | 0.21 | Cape | 1975 | R-2 |
| 680 | 61-027- | 56 | | PLOUGHED NECK ROAD | 101 | Single Family | 0.21 | Ranch | 1955 | R-2 |
| 681 | 61-035- | 9 | | RICHARDS WAY | 101 | Single Family | 0.21 | Ranch | 1980 | R-2 |
| 682 | 61-037- | 52 | | PLOUGHED NECK ROAD | 101 | Single Family | 0.21 | Ranch | 1956 | R-2 |
| 683 | 61-038- | 50 | | PLOUGHED NECK ROAD | 101 | Single Family | 0.21 | Ranch | 1956 | R-2 |
| 684 | 64-063- | 15 | | CAPTAIN COLE ROAD | 101 | Single Family | 0.21 | Ranch | 1962 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 685 | 70-004- | 3 | | FERN AVENUE | 101 | Single Family | 0.21 | Ranch | 1952 | R-2 |
| 686 | 70-005- | 5 | | FERN AVENUE | 101 | Single Family | 0.21 | Ranch | 1958 | R-2 |
| 687 | 70-006- | 7 | | FERN AVENUE | 101 | Single Family | 0.21 | Ranch | 1960 | R-2 |
| 688 | 70-009- | 8 | | FERN AVENUE | 101 | Single Family | 0.21 | Ranch | 1967 | R-2 |
| 689 | 70-010- | 6 | | FERN AVENUE | 101 | Single Family | 0.21 | Ranch | 1962 | R-2 |
| 690 | 70-011- | 4 | | FERN AVENUE | 101 | Single Family | 0.21 | Cottage | 1950 | R-2 |
| 691 | 70-012- | 75 | | PLOUGHED NECK ROAD | 101 | Single Family | 0.21 | Cape | 1950 | R-2 |
| 692 | 28-218- | 7 | | GRANITE CIRCLE | 101 | Single Family | 0.21 | Colonial | 2004 | RIDGE |
| 693 | 28-219- | 6 | | GRANITE CIRCLE | 101 | Single Family | 0.21 | Colonial | 2005 | RIDGE |
| 694 | 28-240- | 3 | | BLUESTONE TERRACE | 101 | Single Family | 0.21 | Colonial | 2004 | RIDGE |
| 695 | 28-245- | 18 | | COBBLESTONE WAY | 101 | Single Family | 0.21 | Cape | 2005 | RIDGE |
| 696 | 71-030- | 11 | | HOLWAY ROAD | 101 | Single Family | 0.21 | Cape | 1931 | SHORE |
| 697 | 71-035- | 224 | | NORTH SHORE BOULEVARD | 101 | Single Family | 0.21 | Ranch | 1957 | SHORE |
| 698 | 71-046- | 208 | | NORTH SHORE BOULEVARD | 101 | Single Family | 0.21 | Ranch | 1948 | SHORE |
| 699 | 07-166- | 29 | | SHORE DRIVE | 101 | Single Family | 0.21 | Ranch | 2003 | SURPRO |
| 700 | 07-167- | 33 | | SHORE DRIVE | 101 | Single Family | 0.21 | Cottage | 1957 | SURPRO |
| 701 | 66-007- | 16 | | CHARLES STREET | 101 | Single Family | 0.22 | Ranch | 1954 | R-1 |
| 702 | 73-057- | 4 | | SUMMER STREET | 101 | Single Family | 0.22 | Old Style | 1848 | R-1 |
| 703 | 73-108- | 184 | | MAIN STREET | 101 | Single Family | 0.22 | Old Style | 1850 | R-1 |
| 704 | 74-055- | 8 | | GEORGES ROCK ROAD | 101 | Single Family | 0.22 | Cape | 1947 | R-1 |
| 705 | 74-071- | 223 | | MAIN STREET | 101 | Single Family | 0.22 | Cape | 1901 | R-1 |
| 706 | 83-017- | 11 | | HARBOR STREET | 101 | Single Family | 0.22 | Antique 2 | 1857 | R-1 |
| 707 | 88-017- | 1 | | DEXTER AVENUE | 101 | Single Family | 0.22 | Cape | 1976 | R-1 |
| 708 | 88-041- | 92 | | KNOTT AVENUE | 101 | Single Family | 0.22 | Garrison | 1993 | R-1 |
| 709 | 88-044- | 84 | | KNOTT AVENUE | 101 | Single Family | 0.22 | Colonial | 1985 | R-1 |
| 710 | 88-074- | 4 | | CARMAN AVENUE | 101 | Single Family | 0.22 | Cottage | 1956 | R-1 |
| 711 | 88-079- | 17 | | DILLINGHAM AVENUE | 101 | Single Family | 0.22 | Ranch | 1958 | R-1 |
| 712 | 88-098- | 87 | | KNOTT AVENUE | 101 | Single Family | 0.22 | Ranch | 1950 | R-1 |
| 713 | 88-105- | 111 | | KNOTT AVENUE | 101 | Single Family | 0.22 | Raised Ran | 1962 | R-1 |
| 714 | 88-116- | 44 | | DILLINGHAM AVENUE | 101 | Single Family | 0.22 | Cape | 1979 | R-1 |
| 715 | 88-130- | 43 | | DILLINGHAM AVENUE | 101 | Single Family | 0.22 | Cape | 1958 | R-1 |
| 716 | 88-142- | 44 | | CARMAN AVENUE | 101 | Single Family | 0.22 | Ranch | 1953 | R-1 |
| 717 | 88-143- | 40 | | CARMAN AVENUE | 101 | Single Family | 0.22 | Garrison | 1960 | R-1 |
| 718 | 88-145- | 36 | | CARMAN AVENUE | 101 | Single Family | 0.22 | Colonial | 1985 | R-1 |
| 719 | 88-158- | 23 | | CARMAN AVENUE | 101 | Single Family | 0.22 | Ranch | 1960 | R-1 |
| 720 | 88-159- | 27 | | CARMAN AVENUE | 101 | Single Family | 0.22 | Cape | 1970 | R-1 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 721 | 88-174- | 22 | | WOOD AVENUE | 101 | Single Family | 0.22 | Other | 1952 | R-1 |
| 722 | 88-184- | 21 | | WOOD AVENUE | 101 | Single Family | 0.22 | Ranch | 1957 | R-1 |
| 723 | 88-185- | 27 | | WOOD AVENUE | 101 | Single Family | 0.22 | Ranch | 1953 | R-1 |
| 724 | 88-187- | 31 | | WOOD AVENUE | 101 | Single Family | 0.22 | Ranch | 1959 | R-1 |
| 725 | 88-188- | 37 | | WOOD AVENUE | 101 | Single Family | 0.22 | Colonial | 1957 | R-1 |
| 726 | 88-193- | 36 | | TUPPER AVENUE | 101 | Single Family | 0.22 | Split Leve | 1977 | R-1 |
| 727 | 88-194- | 32 | | TUPPER AVENUE | 101 | Single Family | 0.22 | Raised Ran | 1995 | R-1 |
| 728 | 88-195- | 26 | | TUPPER AVENUE | 101 | Single Family | 0.22 | Cape | 1954 | R-1 |
| 729 | 88-206- | 44 | | TUPPER AVENUE | 101 | Single Family | 0.22 | Ranch | 1970 | R-1 |
| 730 | 88-210- | 49 | | WOOD AVENUE | 101 | Single Family | 0.22 | Ranch | 1940 | R-1 |
| 731 | 88-272- | 26 | | DEXTER AVENUE | 101 | Single Family | 0.22 | Ranch | 1977 | R-1 |
| 732 | 89-006- | 68 | | WOOD AVENUE | 101 | Single Family | 0.22 | Colonial | 2003 | R-1 |
| 733 | 89-022- | 62 | | TUPPER AVENUE | 101 | Single Family | 0.22 | Ranch | 1950 | R-1 |
| 734 | 89-031- | 51 | | TUPPER AVENUE | 101 | Single Family | 0.22 | Ranch | 1953 | R-1 |
| 735 | 89-045- | 40 | | ALMY AVENUE | 101 | Single Family | 0.22 | Colonial | 1999 | R-1 |
| 736 | 89-110- | 88 | | WOOD AVENUE | 101 | Single Family | 0.22 | Ranch | 1963 | R-1 |
| 737 | 89-120- | 92 | | DILLINGHAM AVENUE | 101 | Single Family | 0.22 | Cape | 1988 | R-1 |
| 738 | 93-031- | 22 | | KNOTT AVENUE | 101 | Single Family | 0.22 | Cape | 1966 | R-1 |
| 739 | 93-034- | 16 | | KNOTT AVENUE | 101 | Single Family | 0.22 | Cape | 1950 | R-1 |
| 740 | 93-044- | 8 | | CHADWELL AVENUE | 101 | Single Family | 0.22 | Contempora | 1953 | R-1 |
| 741 | 93-073- | 21 | | ALMY AVENUE | 101 | Single Family | 0.22 | Colonial | 1960 | R-1 |
| 742 | 93-076- | 22 | | ALMY AVENUE | 101 | Single Family | 0.22 | Ranch | 1961 | R-1 |
| 743 | 93-079- | 14 | | ALMY AVENUE | 101 | Single Family | 0.22 | Raised Ran | 1969 | R-1 |
| 744 | 93-080- | 10 | | ALMY AVENUE | 101 | Single Family | 0.22 | Ranch | 1952 | R-1 |
| 745 | 93-111- | 54 | | KNOTT AVENUE | 101 | Single Family | 0.22 | Ranch | 1968 | R-1 |
| 746 | 94-022- | 33 | | FEAKE AVENUE | 101 | Single Family | 0.22 | Ranch | 1965 | R-1 |
| 747 | 94-034- | 28 | | CHADWELL AVENUE | 101 | Single Family | 0.22 | Colonial | 2002 | R-1 |
| 748 | 94-036- | 24 | | CHADWELL AVENUE | 101 | Single Family | 0.22 | Cape | 1950 | R-1 |
| 749 | 94-045- | 15 | | CHADWELL AVENUE | 101 | Single Family | 0.22 | Cape | 1953 | R-1 |
| 750 | 94-049- | 25 | | CHADWELL AVENUE | 101 | Single Family | 0.22 | Cape | 1959 | R-1 |
| 751 | 94-069- | 11 | | FREEMAN AVENUE | 101 | Single Family | 0.22 | Ranch | 1950 | R-1 |
| 752 | 04-029- | 389 | | LAKE SHORE DRIVE | 101 | Single Family | 0.22 | Cape | 1984 | R-2 |
| 753 | 04-030- | 391 | | LAKE SHORE DRIVE | 101 | Single Family | 0.22 | Gambrel - | 1984 | R-2 |
| 754 | 06-075- | 37 | | DEER HOLLOW ROAD | 101 | Single Family | 0.22 | Cape | 1985 | R-2 |
| 755 | 09-076- | 387 | | LAKE SHORE DRIVE | 101 | Single Family | 0.22 | Gambrel - | 1984 | R-2 |
| 756 | 14-160- | 12 | | LAN ROAD | 101 | Single Family | 0.22 | Cape | 1978 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 757 | 55-003- | 12 | | CAPTAIN WING ROAD | 101 | Single Family | 0.22 | Contempora | 1987 | R-2 |
| 758 | 55-014- | 14 | | CAPTAIN PAINE ROAD | 101 | Single Family | 0.22 | Cape | 1993 | R-2 |
| 759 | 55-015- | 12 | | CAPTAIN PAINE ROAD | 101 | Single Family | 0.22 | Ranch | 1963 | R-2 |
| 760 | 55-072- | 17 | | BEACHWAY ROAD | 101 | Single Family | 0.22 | Ranch | 1964 | R-2 |
| 761 | 55-102- | 12 | | BEACHWAY ROAD | 101 | Single Family | 0.22 | Saltbox | 1987 | R-2 |
| 762 | 61-029- | 12 | | RICHARDS WAY | 101 | Single Family | 0.22 | Ranch | 1959 | R-2 |
| 763 | 61-030- | 10 | | RICHARDS WAY | 101 | Single Family | 0.22 | Ranch | 1960 | R-2 |
| 764 | 61-036- | 13 | | RICHARDS WAY | 101 | Single Family | 0.22 | Colonial | 2005 | R-2 |
| 765 | 64-016- | 13 | | CAPTAIN GREAVES ROAD | 101 | Single Family | 0.22 | Colonial | 1969 | R-2 |
| 766 | 64-048- | 14 | | CAPTAIN COLE ROAD | 101 | Single Family | 0.22 | Ranch | 1959 | R-2 |
| 767 | 64-049- | 12 | | CAPTAIN COLE ROAD | 101 | Single Family | 0.22 | Contempora | 1973 | R-2 |
| 768 | 64-102- | 7 | | BEACHWAY EAST | 101 | Single Family | 0.22 | Other | 1961 | R-2 |
| 769 | 64-103- | 8 | | THE GRIDIRON | 101 | Single Family | 0.22 | Colonial | 1961 | R-2 |
| 770 | 70-015- | 7 | | OCEAN ROAD | 101 | Single Family | 0.22 | Cape | 2002 | R-2 |
| 771 | 70-153- | 15 | | OCEAN ROAD | 101 | Single Family | 0.22 | Cape | 2001 | R-2 |
| 772 | 70-155- | 11 | | OCEAN ROAD | 101 | Single Family | 0.22 | Colonial | 2002 | R-2 |
| 773 | 28-213- | 5 | | COBBLESTONE WAY | 101 | Single Family | 0.22 | Colonial | 2005 | RIDGE |
| 774 | 28-220- | 4 | | GRANITE CIRCLE | 101 | Single Family | 0.22 | Colonial | 2005 | RIDGE |
| 775 | 28-238- | 7 | | BLUESTONE TERRACE | 101 | Single Family | 0.22 | Colonial | 2005 | RIDGE |
| 776 | 70-087- | 81 | | NORTH SHORE BOULEVARD | 101 | Single Family | 0.22 | Saltbox | 1979 | SHORE |
| 777 | 70-088- | 83 | | NORTH SHORE BOULEVARD | 101 | Single Family | 0.22 | Cottage | 1959 | SHORE |
| 778 | 70-089- | 85 | | NORTH SHORE BOULEVARD | 101 | Single Family | 0.22 | Cape | 1955 | SHORE |
| 779 | 70-091- | 89 | | NORTH SHORE BOULEVARD | 101 | Single Family | 0.22 | Cape | 1952 | SHORE |
| 780 | 78-014- | 75 | | NORTH SHORE BOULEVARD | 101 | Single Family | 0.22 | Cape | 1974 | SHORE |
| 781 | 78-015- | 77 | | NORTH SHORE BOULEVARD | 101 | Single Family | 0.22 | Cottage | 1977 | SHORE |
| 782 | 73-152- | 6 | | WATER STREET | 101 | Single Family | 0.22 | Other | 1858 | SURPRO |
| 783 | 09-345- | 75 | | REFLECTION DRIVE | 101 | Single Family | 0.23 | Cape | 2000 | |
| 784 | 09-348- | 69 | | REFLECTION DRIVE | 101 | Single Family | 0.23 | Contempora | 2000 | |
| 785 | 09-349- | 67 | | REFLECTION DRIVE | 101 | Single Family | 0.23 | Contempora | 1998 | |
| 786 | 96-034- | 235 | | PHILLIPS ROAD | 101 | Single Family | 0.23 | Ranch | 1948 | |
| 787 | 74-038- | 1 | | DEWEY AVENUE | 101 | Single Family | 0.23 | Antique 1 | 1850 | R-1 |
| 788 | 81-003- | 1 | | JONES RD - OFF WINDSWEPT | 101 | Single Family | 0.23 | Ranch | 1983 | R-1 |
| 789 | 82-005- | 121 | | MAIN STREET | 101 | Single Family | 0.23 | Antique 1 | 1698 | R-1 |
| 790 | 82-099- | 14 | | STATE STREET | 101 | Single Family | 0.23 | Antique 2 | 1850 | R-1 |
| 791 | 83-038- | 10 | | HARBOR STREET | 101 | Single Family | 0.23 | Cape | 1950 | R-1 |
| 792 | 83-048- | 5 | | FACTORY STREET | 101 | Single Family | 0.23 | Cape | 1947 | R-1 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 793 | 83-050- | 9 |  | FACTORY STREET | 101 | Single Family | 0.23 | Ranch | 1950 | R-1 |
| 794 | 83-051- | 11 |  | FACTORY STREET | 101 | Single Family | 0.23 | Cape | 1950 | R-1 |
| 795 | 88-060- | 6 |  | WOOD AVENUE | 101 | Single Family | 0.23 | Ranch | 1954 | R-1 |
| 796 | 88-104- | 107 |  | KNOTT AVENUE | 101 | Single Family | 0.23 | Ranch | 1964 | R-1 |
| 797 | 88-107- | 117 |  | KNOTT AVENUE | 101 | Single Family | 0.23 | Ranch | 1964 | R-1 |
| 798 | 88-124- | 31 |  | DILLINGHAM AVENUE | 101 | Single Family | 0.23 | Cape | 1992 | R-1 |
| 799 | 88-133- | 51 |  | DILLINGHAM AVENUE | 101 | Single Family | 0.23 | Cottage | 1957 | R-1 |
| 800 | 88-154- | 16 |  | CARMAN AVENUE | 101 | Single Family | 0.23 | Saltbox | 1952 | R-1 |
| 801 | 88-208- | 40 |  | TUPPER AVENUE | 101 | Single Family | 0.23 | Cape | 1960 | R-1 |
| 802 | 88-209- | 45 |  | WOOD AVENUE | 101 | Single Family | 0.23 | Garrison | 1970 | R-1 |
| 803 | 88-227- | 4 |  | SHAWME AVENUE | 101 | Single Family | 0.23 | Raised Ran | 1995 | R-1 |
| 804 | 88-228- | 65 |  | DILLINGHAM AVENUE | 101 | Single Family | 0.23 | Cape | 1963 | R-1 |
| 805 | 88-256- | 16 |  | BURG AVENUE | 101 | Single Family | 0.23 | Ranch | 1969 | R-1 |
| 806 | 89-112- | 84 |  | WOOD AVENUE | 101 | Single Family | 0.23 | Cape | 1951 | R-1 |
| 807 | 93-026- | 78 |  | TOWN NECK ROAD | 101 | Single Family | 0.23 | Cottage | 1952 | R-1 |
| 808 | 93-054- | 13 |  | FEAKE AVENUE | 101 | Single Family | 0.23 | Cape | 1973 | R-1 |
| 809 | 93-056- | 18 |  | FEAKE AVENUE | 101 | Single Family | 0.23 | Ranch | 1970 | R-1 |
| 810 | 93-085- | 33 |  | KNOTT AVENUE | 101 | Single Family | 0.23 | Ranch | 1954 | R-1 |
| 811 | 93-133- | 54 |  | TOWN NECK ROAD | 101 | Single Family | 0.23 | Cape | 1961 | R-1 |
| 812 | 93-137- | 44 |  | TOWN NECK ROAD | 101 | Single Family | 0.23 | Ranch | 1953 | R-1 |
| 813 | 94-033- | 30 |  | CHADWELL AVENUE | 101 | Single Family | 0.23 | Other | 1968 | R-1 |
| 814 | 95-057- | 338 |  | PHILLIPS ROAD | 101 | Single Family | 0.23 | Garrison | 1976 | R-1 |
| 815 | 06-141- | 31 |  | SNAKE POND ROAD | 101 | Single Family | 0.23 | Ranch | 1954 | R-2 |
| 816 | 09-066- | 257 |  | MEIGGS-BACKUS ROAD | 101 | Single Family | 0.23 | Cape | 1984 | R-2 |
| 817 | 23-513- | 142 | A | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.23 | Cape | 1988 | R-2 |
| 818 | 52-013- | 16 |  | PLOUGHED NECK ROAD | 101 | Single Family | 0.23 | Cottage | 1948 | R-2 |
| 819 | 55-047- | 75 |  | WING BOULEVARD WEST | 101 | Single Family | 0.23 | Cape | 1985 | R-2 |
| 820 | 55-071- | 15 |  | BEACHWAY ROAD | 101 | Single Family | 0.23 | Ranch | 1968 | R-2 |
| 821 | 55-123- | 71 |  | WING BOULEVARD EAST | 101 | Single Family | 0.23 | Saltbox | 1985 | R-2 |
| 822 | 55-139- | 50 |  | WING BOULEVARD EAST | 101 | Single Family | 0.23 | Cape | 1957 | R-2 |
| 823 | 61-031- | 8 |  | RICHARDS WAY | 101 | Single Family | 0.23 | Ranch | 1967 | R-2 |
| 824 | 64-015- | 11 |  | CAPTAIN GREAVES ROAD | 101 | Single Family | 0.23 | Split Leve | 1970 | R-2 |
| 825 | 64-038- | 62 |  | HAMMOND ROAD | 101 | Single Family | 0.23 | Ranch | 1964 | R-2 |
| 826 | 64-040- | 58 |  | HAMMOND ROAD | 101 | Single Family | 0.23 | Ranch | 1960 | R-2 |
| 827 | 64-060- | 23 |  | CAPTAIN WING ROAD | 101 | Single Family | 0.23 | Cape | 1965 | R-2 |
| 828 | 64-069- | 26 |  | CAPTAIN WING ROAD | 101 | Single Family | 0.23 | Cape | 1981 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 829 | 64-070- | 24 | | CAPTAIN WING ROAD | 101 | Single Family | 0.23 | Raised Ran | 1968 | R-2 |
| 830 | 70-024- | 10 | | BEACH ROAD | 101 | Single Family | 0.23 | Ranch | 1959 | R-2 |
| 831 | 28-217- | 5 | | GRANITE CIRCLE | 101 | Single Family | 0.23 | Colonial | 2004 | RIDGE |
| 832 | 28-230- | 33 | | COBBLESTONE WAY | 101 | Single Family | 0.23 | Colonial | 2004 | RIDGE |
| 833 | 71-049- | 196 | | NORTH SHORE BOULEVARD | 101 | Single Family | 0.23 | Cape | 1922 | SHORE |
| 834 | 07-158- | 13 | | SHORE DRIVE | 101 | Single Family | 0.23 | Ranch | 1965 | SURPRO |
| 835 | 07-164- | 25 | | SHORE DRIVE | 101 | Single Family | 0.23 | Contempora | 1963 | SURPRO |
| 836 | 07-171- | 32 | | SHORE DRIVE | 101 | Single Family | 0.23 | Ranch | 1973 | SURPRO |
| 837 | 07-172- | 30 | | SHORE DRIVE | 101 | Single Family | 0.23 | Ranch | 1973 | SURPRO |
| 838 | 07-181- | 10 | | SHORE DRIVE | 101 | Single Family | 0.23 | Ranch | 1972 | SURPRO |
| 839 | 07-182- | 6 | | SHORE DRIVE | 101 | Single Family | 0.23 | Ranch | 1972 | SURPRO |
| 840 | 07-183- | 4 | | SHORE DRIVE | 101 | Single Family | 0.23 | Ranch | 1973 | SURPRO |
| 841 | 09-338- | 91 | | REFLECTION DRIVE | 101 | Single Family | 0.24 | Contempora | 1999 | |
| 842 | 09-352- | 61 | | REFLECTION DRIVE | 101 | Single Family | 0.24 | Contempora | 1998 | |
| 843 | 82-087- | 9 | | WILLOW STREET | 101 | Single Family | 0.24 | Old Style | 1860 | BL-1 |
| 844 | 82-087- | 9 | | WILLOW STREET | 101 | Single Family | 0.24 | Old Style | 1860 | BL-1 |
| 845 | 86-037- | 16 | | TUPPER ROAD | 101 | Single Family | 0.24 | Raised Ran | 1964 | BL-1 |
| 846 | 86-037- | 16 | | TUPPER ROAD | 101 | Single Family | 0.24 | Raised Ran | 1964 | BL-1 |
| 847 | 87-032- | 1 | | FREEZER ROAD | 101 | Single Family | 0.24 | Ranch | 1961 | BL-1 |
| 848 | 87-032- | 1 | | FREEZER ROAD | 101 | Single Family | 0.24 | Ranch | 1961 | BL-1 |
| 849 | 73-092- | 191 | | MAIN STREET | 101 | Single Family | 0.24 | Ranch | 1901 | R-1 |
| 850 | 80-057- | 33 | | MAIN STREET | 101 | Single Family | 0.24 | Ranch | 1961 | R-1 |
| 851 | 80-061- | 5 | | BEARSE STREET | 101 | Single Family | 0.24 | Ranch | 1961 | R-1 |
| 852 | 80-062- | 8 | | CAMPBELL STREET | 101 | Single Family | 0.24 | Ranch | 1960 | R-1 |
| 853 | 82-097- | 18 | | STATE STREET | 101 | Single Family | 0.24 | Cape | 1920 | R-1 |
| 854 | 83-010- | 6 | | HARBOR STREET | 101 | Single Family | 0.24 | Antique 2 | 1865 | R-1 |
| 855 | 86-097- | 9 | | JANUIT STREET | 101 | Single Family | 0.24 | Ranch | 1960 | R-1 |
| 856 | 86-098- | 9 | | BEARSE STREET | 101 | Single Family | 0.24 | Ranch | 1960 | R-1 |
| 857 | 88-018- | 3 | | DEXTER AVENUE | 101 | Single Family | 0.24 | Cape | 1977 | R-1 |
| 858 | 88-025- | 17 | | DEXTER AVENUE | 101 | Single Family | 0.24 | Cape | 1988 | R-1 |
| 859 | 88-050- | 6 | | DILLINGHAM AVENUE | 101 | Single Family | 0.24 | Ranch | 1958 | R-1 |
| 860 | 88-059- | 62 | | KNOTT AVENUE | 101 | Single Family | 0.24 | Ranch | 1961 | R-1 |
| 861 | 88-062- | 2 | | WOOD AVENUE | 101 | Single Family | 0.24 | Ranch | 1951 | R-1 |
| 862 | 88-077- | 69 | | KNOTT AVENUE | 101 | Single Family | 0.24 | Cape | 1964 | R-1 |
| 863 | 88-078- | 13 | | DILLINGHAM AVENUE | 101 | Single Family | 0.24 | Ranch | 1957 | R-1 |
| 864 | 88-084- | 28 | | DILLINGHAM AVENUE | 101 | Single Family | 0.24 | Ranch | 1960 | R-1 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 865 | 88-108- | 121 | | KNOTT AVENUE | 101 | Single Family | 0.24 | Ranch | 1965 | R-1 |
| 866 | 88-157- | 19 | | CARMAN AVENUE | 101 | Single Family | 0.24 | Ranch | 1956 | R-1 |
| 867 | 88-166- | 5 | | SHAWME AVENUE | 101 | Single Family | 0.24 | Cottage | 1966 | R-1 |
| 868 | 88-167- | 40 | | WOOD AVENUE | 101 | Single Family | 0.24 | Ranch | 1962 | R-1 |
| 869 | 88-172- | 28 | | WOOD AVENUE | 101 | Single Family | 0.24 | Split Leve | 1950 | R-1 |
| 870 | 88-198- | 31 | | TUPPER AVENUE | 101 | Single Family | 0.24 | Ranch | 1956 | R-1 |
| 871 | 88-243- | 132 | | KNOTT AVENUE | 101 | Single Family | 0.24 | Ranch | 1957 | R-1 |
| 872 | 88-273- | 24 | | DEXTER AVENUE | 101 | Single Family | 0.24 | Cape | 1973 | R-1 |
| 873 | 88-278- | 14 | | DEXTER AVENUE | 101 | Single Family | 0.24 | Ranch | 1971 | R-1 |
| 874 | 89-072- | 79 | | WOOD AVENUE | 101 | Single Family | 0.24 | Raised Ran | 1959 | R-1 |
| 875 | 89-102- | 97 | | WOOD AVENUE | 101 | Single Family | 0.24 | Cape | 1945 | R-1 |
| 876 | 89-111- | 86 | | WOOD AVENUE | 101 | Single Family | 0.24 | Ranch | 1966 | R-1 |
| 877 | 89-114- | 78 | | WOOD AVENUE | 101 | Single Family | 0.24 | Saltbox | 1971 | R-1 |
| 878 | 89-122- | 86 | | DILLINGHAM AVENUE | 101 | Single Family | 0.24 | Cape | 2003 | R-1 |
| 879 | 95-049- | 365 | | PHILLIPS ROAD | 101 | Single Family | 0.24 | Ranch | 1967 | R-1 |
| 880 | 95-050- | 363 | | PHILLIPS ROAD | 101 | Single Family | 0.24 | Ranch | 1963 | R-1 |
| 881 | 95-066- | 314 | | PHILLIPS ROAD | 101 | Single Family | 0.24 | 2 Family | 1956 | R-1 |
| 882 | 04-031- | 393 | | LAKE SHORE DRIVE | 101 | Single Family | 0.24 | Cape | 1984 | R-2 |
| 883 | 06-062- | 1 | | CUSHING STREET | 101 | Single Family | 0.24 | Cape | 1968 | R-2 |
| 884 | 06-068- | 29 | | FREEDOM ROAD | 101 | Single Family | 0.24 | Cape | 1996 | R-2 |
| 885 | 06-069- | 31 | | FREEDOM ROAD | 101 | Single Family | 0.24 | Ranch | 1958 | R-2 |
| 886 | 06-070- | 24 | | TABOR ROAD | 101 | Single Family | 0.24 | Ranch | 1978 | R-2 |
| 887 | 06-071- | 22 | | TABOR ROAD | 101 | Single Family | 0.24 | Cape | 1996 | R-2 |
| 888 | 40-095- | 374 | | ROUTE 6A | 101 | Single Family | 0.24 | Cape | 1930 | R-2 |
| 889 | 54-048- | 10 | | CAPTAIN TEACH ROAD | 101 | Single Family | 0.24 | Ranch | 1971 | R-2 |
| 890 | 54-057- | 12 | | CAPTAIN TEACH ROAD | 101 | Single Family | 0.24 | Cape | 1968 | R-2 |
| 891 | 55-070- | 9 | | BEACHWAY ROAD | 101 | Single Family | 0.24 | Cape | 2000 | R-2 |
| 892 | 61-032- | 6 | | RICHARDS WAY | 101 | Single Family | 0.24 | Cape | 1961 | R-2 |
| 893 | 64-032- | 5 | | CAPTAIN CROCKER ROAD | 101 | Single Family | 0.24 | Ranch | 1961 | R-2 |
| 894 | 64-033- | 7 | | CAPTAIN CROCKER ROAD | 101 | Single Family | 0.24 | Ranch | 1964 | R-2 |
| 895 | 64-039- | 60 | | HAMMOND ROAD | 101 | Single Family | 0.24 | Ranch | 1960 | R-2 |
| 896 | 64-045- | 9 | | CAPTAIN COLE ROAD | 101 | Single Family | 0.24 | Ranch | 1969 | R-2 |
| 897 | 64-059- | 21 | | CAPTAIN WING ROAD | 101 | Single Family | 0.24 | Ranch | 1961 | R-2 |
| 898 | 70-017- | 12 | | OCEAN ROAD | 101 | Single Family | 0.24 | Cottage | 1950 | R-2 |
| 899 | 70-037- | 40 | | PINE ROAD | 101 | Single Family | 0.24 | Ranch | 1959 | R-2 |
| 900 | 28-216- | 3 | | GRANITE CIRCLE | 101 | Single Family | 0.24 | Colonial | 2004 | RIDGE |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 901 | 28-221- | 2 |  | GRANITE CIRCLE | 101 | Single Family | 0.24 | Cape | 2004 | RIDGE |
| 902 | 70-069- | 107 |  | PLOUGHED NECK ROAD | 101 | Single Family | 0.24 | Cape | 1975 | SHORE |
| 903 | 70-093- | 95 |  | NORTH SHORE BOULEVARD | 101 | Single Family | 0.24 | Cottage | 1953 | SHORE |
| 904 | 07-161- | 19 |  | SHORE DRIVE | 101 | Single Family | 0.24 | Cottage | 1960 | SURPRO |
| 905 | 07-173- | 28 |  | SHORE DRIVE | 101 | Single Family | 0.24 | Ranch | 1972 | SURPRO |
| 906 | 07-174- | 26 |  | SHORE DRIVE | 101 | Single Family | 0.24 | Ranch | 1972 | SURPRO |
| 907 | 09-331- | 107 |  | REFLECTION DRIVE | 101 | Single Family | 0.25 | Contempora | 1998 |  |
| 908 | 54-050- | 6 |  | CAPTAIN TEACH ROAD | 101 | Single Family | 0.25 | Ranch | 1970 |  |
| 909 | 97-011- | 285 |  | PHILLIPS ROAD | 101 | Single Family | 0.25 | Ranch | 1953 |  |
| 910 | 73-051- | 19 |  | PLEASANT STREET | 101 | Single Family | 0.25 | Old Style | 1840 | BL-1 |
| 911 | 82-155- | 5 |  | CROSS STREET | 101 | Single Family | 0.25 | Cape | 1940 | BL-1 |
| 912 | 82-155- | 5 |  | CROSS STREET | 101 | Single Family | 0.25 | Cape | 1940 | BL-1 |
| 913 | 72-027- | 80 |  | MAIN STREET | 101 | Single Family | 0.25 | Ranch | 1957 | R-1 |
| 914 | 74-037- | 209 |  | MAIN STREET | 101 | Single Family | 0.25 | Antique 1 | 1810 | R-1 |
| 915 | 74-056- | 6 |  | GEORGES ROCK ROAD | 101 | Single Family | 0.25 | Cape | 1995 | R-1 |
| 916 | 74-056-001 | 6 | A | GEORGES ROCK ROAD | 101 | Single Family | 0.25 | Colonial | 1995 | R-1 |
| 917 | 80-056- | 2 |  | JANUIT STREET | 101 | Single Family | 0.25 | Ranch | 1962 | R-1 |
| 918 | 82-013- | 112 |  | TUPPER ROAD | 101 | Single Family | 0.25 | Other | 1846 | R-1 |
| 919 | 82-053- | 5 |  | RIVER STREET | 101 | Single Family | 0.25 | Ranch | 1948 | R-1 |
| 920 | 82-111- | 4 |  | HARBOR STREET | 101 | Single Family | 0.25 | Antique 2 | 1850 | R-1 |
| 921 | 82-119- | 9 |  | STATE STREET | 101 | Single Family | 0.25 | Old Style | 1880 | R-1 |
| 922 | 82-120- | 11 |  | STATE STREET | 101 | Single Family | 0.25 | Old Style | 1850 | R-1 |
| 923 | 82-121- | 13 |  | STATE STREET | 101 | Single Family | 0.25 | Old Style | 1850 | R-1 |
| 924 | 82-126- | 20 |  | CHURCH STREET | 101 | Single Family | 0.25 | Antique 3 | 1857 | R-1 |
| 925 | 88-047- | 76 |  | KNOTT AVENUE | 101 | Single Family | 0.25 | Ranch | 1961 | R-1 |
| 926 | 88-093- | 75 |  | KNOTT AVENUE | 101 | Single Family | 0.25 | Ranch | 1950 | R-1 |
| 927 | 88-101- | 93 |  | KNOTT AVENUE | 101 | Single Family | 0.25 | Cape | 1963 | R-1 |
| 928 | 88-103- | 51 |  | DEXTER AVENUE | 101 | Single Family | 0.25 | Cape | 1964 | R-1 |
| 929 | 88-163- | 39 |  | CARMAN AVENUE | 101 | Single Family | 0.25 | Ranch | 1951 | R-1 |
| 930 | 88-168- | 36 |  | WOOD AVENUE | 101 | Single Family | 0.25 | Colonial | 1960 | R-1 |
| 931 | 95-056- | 340 |  | PHILLIPS ROAD | 101 | Single Family | 0.25 | Raised Ran | 1982 | R-1 |
| 932 | 95-068- | 310 |  | PHILLIPS ROAD | 101 | Single Family | 0.25 | Cape | 1961 | R-1 |
| 933 | 06-067- | 27 |  | FREEDOM ROAD | 101 | Single Family | 0.25 | Ranch | 1956 | R-2 |
| 934 | 06-073- | 31 |  | DEER HOLLOW ROAD | 101 | Single Family | 0.25 | Cape | 1985 | R-2 |
| 935 | 52-054- | 17 |  | PLOUGHED NECK ROAD | 101 | Single Family | 0.25 | Cottage | 1948 | R-2 |
| 936 | 54-049- | 8 |  | CAPTAIN TEACH ROAD | 101 | Single Family | 0.25 | Cape | 1969 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 937 | 54-051- | 4 | | CAPTAIN TEACH ROAD | 101 | Single Family | 0.25 | Ranch | 1971 | R-2 |
| 938 | 54-054- | 18 | | CAPTAIN TEACH ROAD | 101 | Single Family | 0.25 | Other | 1968 | R-2 |
| 939 | 54-055- | 16 | | CAPTAIN TEACH ROAD | 101 | Single Family | 0.25 | Cape | 1987 | R-2 |
| 940 | 54-056- | 14 | | CAPTAIN TEACH ROAD | 101 | Single Family | 0.25 | Cape | 1985 | R-2 |
| 941 | 61-026- | 58 | | PLOUGHED NECK ROAD | 101 | Single Family | 0.25 | Ranch | 1958 | R-2 |
| 942 | 64-005- | 6 | | CAPTAIN GREAVES ROAD | 101 | Single Family | 0.25 | Raised Ran | 1969 | R-2 |
| 943 | 64-034- | 9 | | CAPTAIN CROCKER ROAD | 101 | Single Family | 0.25 | Ranch | 1961 | R-2 |
| 944 | 64-047- | 13 | | CAPTAIN COLE ROAD | 101 | Single Family | 0.25 | Cape | 1963 | R-2 |
| 945 | 64-124- | 5 | | CAPTAIN GREAVES ROAD | 101 | Single Family | 0.25 | Colonial | 1999 | R-2 |
| 946 | 28-222- | 17 | | COBBLESTONE WAY | 101 | Single Family | 0.25 | Colonial | 2005 | RIDGE |
| 947 | 34-095- | 22 | | OLD COUNTY ROAD | 101 | Single Family | 0.25 | Garrison | 1970 | RIDGE |
| 948 | 78-012- | 69 | | NORTH SHORE BOULEVARD | 101 | Single Family | 0.25 | Cottage | 1949 | SHORE |
| 949 | 07-175- | 24 | | SHORE DRIVE | 101 | Single Family | 0.25 | Ranch | 1972 | SURPRO |
| 950 | 73-190- | 17 | | GROVE STREET | 101 | Single Family | 0.25 | Antique 1 | 1639 | SURPRO |
| 951 | 09-344- | 77 | | REFLECTION DRIVE | 101 | Single Family | 0.26 | Contempora | 1999 | |
| 952 | 97-012- | 287 | | PHILLIPS ROAD | 101 | Single Family | 0.26 | Ranch | 1950 | |
| 953 | 66-030- | 171 | | ROUTE 6A | 101 | Single Family | 0.26 | Antique 1 | 1850 | R-1 |
| 954 | 82-047- | 117 | | TUPPER ROAD | 101 | Single Family | 0.26 | Colonial | 1857 | R-1 |
| 955 | 86-096- | 7 | | CAMPBELL STREET | 101 | Single Family | 0.26 | Ranch | 1959 | R-1 |
| 956 | 88-075- | 2 | | CARMAN AVENUE | 101 | Single Family | 0.26 | Ranch | 1964 | R-1 |
| 957 | 88-257- | 12 | | BURG AVENUE | 101 | Single Family | 0.26 | Ranch | 1967 | R-1 |
| 958 | 88-260- | 2 | | BURG AVENUE | 101 | Single Family | 0.26 | Cape | 1965 | R-1 |
| 959 | 88-277- | 16 | | DEXTER AVENUE | 101 | Single Family | 0.26 | Ranch | 1971 | R-1 |
| 960 | 95-067- | 312 | | PHILLIPS ROAD | 101 | Single Family | 0.26 | Garrison | 1961 | R-1 |
| 961 | 06-065- | 30 | | FREEDOM ROAD | 101 | Single Family | 0.26 | Ranch | 1958 | R-2 |
| 962 | 06-096- | 23 | | FREEDOM ROAD | 101 | Single Family | 0.26 | Cape | 1957 | R-2 |
| 963 | 14-161- | 10 | | LAN ROAD | 101 | Single Family | 0.26 | Cape | 1978 | R-2 |
| 964 | 54-043- | 1 | | CAPTAIN TEACH ROAD | 101 | Single Family | 0.26 | Cape | 1998 | R-2 |
| 965 | 54-053- | 20 | | CAPTAIN TEACH ROAD | 101 | Single Family | 0.26 | Ranch | 1970 | R-2 |
| 966 | 55-022- | 17 | | CAPTAIN PAINE ROAD | 101 | Single Family | 0.26 | Cape | 1964 | R-2 |
| 967 | 55-050- | 84 | | WING BOULEVARD WEST | 101 | Single Family | 0.26 | Ranch | 1956 | R-2 |
| 968 | 55-084- | 67 | | BEACHWAY ROAD | 101 | Single Family | 0.26 | Ranch | 1950 | R-2 |
| 969 | 55-101- | 16 | | BEACHWAY ROAD | 101 | Single Family | 0.26 | Ranch | 1947 | R-2 |
| 970 | 56-071- | 60 | | CRANBERRY TRAIL | 101 | Single Family | 0.26 | Cape | 1981 | R-2 |
| 971 | 57-007- | 92 | | CRANBERRY TRAIL | 101 | Single Family | 0.26 | Ranch | 1973 | R-2 |
| 972 | 64-003- | 3 | | CAPTAIN GREAVES ROAD | 101 | Single Family | 0.26 | Raised Ran | 1969 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 973 | 64-004- | 8 | | CAPTAIN GREAVES ROAD | 101 | Single Family | 0.26 | Contempora | 2003 | R-2 |
| 974 | 64-006- | 4 | | CAPTAIN GREAVES ROAD | 101 | Single Family | 0.26 | Split Leve | 1981 | R-2 |
| 975 | 64-007- | 53 | | HAMMOND ROAD | 101 | Single Family | 0.26 | Raised Ran | 1969 | R-2 |
| 976 | 64-009- | 16 | | CAPTAIN GREAVES ROAD | 101 | Single Family | 0.26 | Split Leve | 1999 | R-2 |
| 977 | 64-017- | 15 | | CAPTAIN GREAVES ROAD | 101 | Single Family | 0.26 | Saltbox | 1976 | R-2 |
| 978 | 64-035- | 11 | | CAPTAIN CROCKER ROAD | 101 | Single Family | 0.26 | Ranch | 1965 | R-2 |
| 979 | 64-044- | 50 | | HAMMOND ROAD | 101 | Single Family | 0.26 | Ranch | 1963 | R-2 |
| 980 | 64-046- | 11 | | CAPTAIN COLE ROAD | 101 | Single Family | 0.26 | Colonial | 1959 | R-2 |
| 981 | 64-050- | 8 | | CAPTAIN COLE ROAD | 101 | Single Family | 0.26 | Cape | 1987 | R-2 |
| 982 | 64-086- | 94 | | WING BOULEVARD WEST | 101 | Single Family | 0.26 | Ranch | 1949 | R-2 |
| 983 | 64-087- | 90 | | WING BOULEVARD WEST | 101 | Single Family | 0.26 | Ranch | 1956 | R-2 |
| 984 | 28-215- | 1 | | GRANITE CIRCLE | 101 | Single Family | 0.26 | Colonial | 2004 | RIDGE |
| 985 | 70-074- | 120 | | NORTH SHORE BOULEVARD | 101 | Single Family | 0.26 | Cape | 1972 | SHORE |
| 986 | 78-005- | 55 | | NORTH SHORE BOULEVARD | 101 | Single Family | 0.26 | Cottage | 1956 | SHORE |
| 987 | 78-006- | 57 | | NORTH SHORE BOULEVARD | 101 | Single Family | 0.26 | Cottage | 1950 | SHORE |
| 988 | 78-008- | 61 | | NORTH SHORE BOULEVARD | 101 | Single Family | 0.26 | Cottage | 1956 | SHORE |
| 989 | 78-009- | 63 | | NORTH SHORE BOULEVARD | 101 | Single Family | 0.26 | Cottage | 1956 | SHORE |
| 990 | 78-010- | 65 | | NORTH SHORE BOULEVARD | 101 | Single Family | 0.26 | Cape | 1956 | SHORE |
| 991 | 06-149- | 47 | | SNAKE POND ROAD | 101 | Single Family | 0.26 | Saltbox | 1985 | SURPRO |
| 992 | 09-346- | 73 | | REFLECTION DRIVE | 101 | Single Family | 0.27 | Cape | 2000 | |
| 993 | 97-006- | 275 | | PHILLIPS ROAD | 101 | Single Family | 0.27 | Cape | 1977 | |
| 994 | 74-059- | 2 | | GEORGES ROCK ROAD | 101 | Single Family | 0.27 | Old Style | 1880 | R-1 |
| 995 | 83-026- | 21 | | CANARY STREET | 101 | Single Family | 0.27 | Cape | 1857 | R-1 |
| 996 | 88-238- | 72 | | DILLINGHAM AVENUE | 101 | Single Family | 0.27 | Colonial | 2000 | R-1 |
| 997 | 89-073- | 85 | | WOOD AVENUE | 101 | Single Family | 0.27 | Colonial | 1964 | R-1 |
| 998 | 89-092- | 67 | | FREEMAN AVENUE | 101 | Single Family | 0.27 | Cape | 1952 | R-1 |
| 999 | 94-091- | 51 | R | FREEMAN AVENUE | 101 | Single Family | 0.27 | Saltbox | 1987 | R-1 |
| 1000 | 95-055- | 342 | | PHILLIPS ROAD | 101 | Single Family | 0.27 | Cape | 1984 | R-1 |
| 1001 | 95-074- | 296 | | PHILLIPS ROAD | 101 | Single Family | 0.27 | Gambrel - | 1979 | R-1 |
| 1002 | 95-075- | 294 | | PHILLIPS ROAD | 101 | Single Family | 0.27 | Ranch | 1961 | R-1 |
| 1003 | 95-076- | 292 | | PHILLIPS ROAD | 101 | Single Family | 0.27 | Cape | 1952 | R-1 |
| 1004 | 95-080- | 282 | | PHILLIPS ROAD | 101 | Single Family | 0.27 | Cape | 1969 | R-1 |
| 1005 | 06-072- | 20 | | TABOR ROAD | 101 | Single Family | 0.27 | Ranch | 1969 | R-2 |
| 1006 | 06-134- | 13 | | SNAKE POND ROAD | 101 | Single Family | 0.27 | Ranch | 1956 | R-2 |
| 1007 | 06-162- | 7 | | CARR LANE | 101 | Single Family | 0.27 | Ranch | 1984 | R-2 |
| 1008 | 06-163- | 9 | | CARR LANE | 101 | Single Family | 0.27 | Cape | 1996 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1009 | 06-164- | 11 | | CARR LANE | 101 | Single Family | 0.27 | Cape | 2004 | R-2 |
| 1010 | 06-171-003 | 6 | | CARR LANE | 101 | Single Family | 0.27 | Cape | 2003 | R-2 |
| 1011 | 08-185-006 | 10 | | MUSKEGAT CIRCLE | 101 | Single Family | 0.27 | Ranch | 1991 | R-2 |
| 1012 | 08-185-008 | 15 | | MUSKEGAT CIRCLE | 101 | Single Family | 0.27 | Cape | 1991 | R-2 |
| 1013 | 08-185-009 | 11 | | MUSKEGAT CIRCLE | 101 | Single Family | 0.27 | Ranch | 1991 | R-2 |
| 1014 | 08-185-011 | 8 | | SCONSET CIRCLE | 101 | Single Family | 0.27 | Cape | 1991 | R-2 |
| 1015 | 08-185-012 | 10 | | SCONSET CIRCLE | 101 | Single Family | 0.27 | Ranch | 1991 | R-2 |
| 1016 | 08-185-024 | 22 | | SCONSET CIRCLE | 101 | Single Family | 0.27 | Cape | 1991 | R-2 |
| 1017 | 08-185-028 | 30 | | SCONSET CIRCLE | 101 | Single Family | 0.27 | Ranch | 1991 | R-2 |
| 1018 | 08-185-029 | 32 | | SCONSET CIRCLE | 101 | Single Family | 0.27 | Ranch | 1991 | R-2 |
| 1019 | 08-185-044 | 31 | | SCONSET CIRCLE | 101 | Single Family | 0.27 | Ranch | 1991 | R-2 |
| 1020 | 12-033- | 98 | | ROUTE 130 | 101 | Single Family | 0.27 | Cape | 1986 | R-2 |
| 1021 | 14-162- | 8 | | LAN ROAD | 101 | Single Family | 0.27 | Cape | 1978 | R-2 |
| 1022 | 14-163- | 6 | | LAN ROAD | 101 | Single Family | 0.27 | Cape | 1978 | R-2 |
| 1023 | 54-044- | 3 | | CAPTAIN TEACH ROAD | 101 | Single Family | 0.27 | Ranch | 1972 | R-2 |
| 1024 | 54-058- | 11 | | CAPTAIN TEACH ROAD | 101 | Single Family | 0.27 | Cape | 1969 | R-2 |
| 1025 | 54-059- | 13 | | CAPTAIN TEACH ROAD | 101 | Single Family | 0.27 | Raised Ran | 1969 | R-2 |
| 1026 | 54-061- | 17 | | CAPTAIN TEACH ROAD | 101 | Single Family | 0.27 | Ranch | 1971 | R-2 |
| 1027 | 54-062- | 19 | | CAPTAIN TEACH ROAD | 101 | Single Family | 0.27 | Raised Ran | 1987 | R-2 |
| 1028 | 55-012- | 18 | | CAPTAIN PAINE ROAD | 101 | Single Family | 0.27 | Ranch | 1965 | R-2 |
| 1029 | 55-021- | 11 | | CAPTAIN PAINE ROAD | 101 | Single Family | 0.27 | Cape | 1975 | R-2 |
| 1030 | 55-053- | 76 | | WING BOULEVARD WEST | 101 | Single Family | 0.27 | Cape | 1963 | R-2 |
| 1031 | 55-056- | 68 | | WING BOULEVARD WEST | 101 | Single Family | 0.27 | Ranch | 1963 | R-2 |
| 1032 | 55-081- | 55 | | BEACHWAY ROAD | 101 | Single Family | 0.27 | Ranch | 1932 | R-2 |
| 1033 | 55-083- | 63 | | BEACHWAY ROAD | 101 | Single Family | 0.27 | Ranch | 1957 | R-2 |
| 1034 | 64-008- | 18 | | CAPTAIN GREAVES ROAD | 101 | Single Family | 0.27 | Cape | 1998 | R-2 |
| 1035 | 64-010- | 14 | | CAPTAIN GREAVES ROAD | 101 | Single Family | 0.27 | Raised Ran | 1972 | R-2 |
| 1036 | 64-036- | 14 | | CAPTAIN CROCKER ROAD | 101 | Single Family | 0.27 | Cape | 1965 | R-2 |
| 1037 | 64-076- | 87 | | WING BOULEVARD WEST | 101 | Single Family | 0.27 | Colonial | 1952 | R-2 |
| 1038 | 64-088- | 71 | | BEACHWAY ROAD | 101 | Single Family | 0.27 | Cape | 1969 | R-2 |
| 1039 | 71-031- | 8 | | HOLWAY ROAD | 101 | Single Family | 0.27 | Cape | 2000 | SHORE |
| 1040 | 06-165- | 13 | | CARR LANE | 101 | Single Family | 0.27 | Cape | 2002 | SURPRO |
| 1041 | 07-176- | 22 | | SHORE DRIVE | 101 | Single Family | 0.27 | Split Leve | 1980 | SURPRO |
| 1042 | 98-010- | 11 | | SAND CASTLE DRIVE | 101 | Single Family | 0.28 | Cottage | 1954 | |
| 1043 | 73-037- | 3 | | SUMMER STREET | 101 | Single Family | 0.28 | Cape | 1955 | R-1 |
| 1044 | 73-088- | 183 | | MAIN STREET | 101 | Single Family | 0.28 | Antique 1 | 1776 | R-1 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1045 | 74-014- | 201 | | MAIN STREET | 101 | Single Family | 0.28 | Antique 1 | 1776 | R-1 |
| 1046 | 83-023- | 15 | | CANARY STREET | 101 | Single Family | 0.28 | Ranch | 1857 | R-1 |
| 1047 | 86-093- | 1 | | JANUIT STREET | 101 | Single Family | 0.28 | Ranch | 1962 | R-1 |
| 1048 | 86-094- | 3 | | JANUIT STREET | 101 | Single Family | 0.28 | Ranch | 1962 | R-1 |
| 1049 | 86-095- | 5 | | JANUIT STREET | 101 | Single Family | 0.28 | Ranch | 1961 | R-1 |
| 1050 | 88-126- | 35 | | DILLINGHAM AVENUE | 101 | Single Family | 0.28 | Cape | 1971 | R-1 |
| 1051 | 89-079- | 86 | | FREEMAN AVENUE | 101 | Single Family | 0.28 | Ranch | 1955 | R-1 |
| 1052 | 93-114- | 48 | | KNOTT AVENUE | 101 | Single Family | 0.28 | Cape | 1976 | R-1 |
| 1053 | 95-069- | 308 | | PHILLIPS ROAD | 101 | Single Family | 0.28 | Cape | 1988 | R-1 |
| 1054 | 95-073- | 298 | | PHILLIPS ROAD | 101 | Single Family | 0.28 | Cape | 1978 | R-1 |
| 1055 | 95-077- | 290 | | PHILLIPS ROAD | 101 | Single Family | 0.28 | Ranch | 1956 | R-1 |
| 1056 | 95-079- | 284 | | PHILLIPS ROAD | 101 | Single Family | 0.28 | Contempora | 1978 | R-1 |
| 1057 | 04-032- | 395 | | LAKE SHORE DRIVE | 101 | Single Family | 0.28 | Cape | 1984 | R-2 |
| 1058 | 06-143- | 35 | | SNAKE POND ROAD | 101 | Single Family | 0.28 | Ranch | 1954 | R-2 |
| 1059 | 06-144- | 37 | | SNAKE POND ROAD | 101 | Single Family | 0.28 | Split Leve | 1955 | R-2 |
| 1060 | 06-370- | 21 | | TABOR ROAD | 101 | Single Family | 0.28 | Ranch | 1963 | R-2 |
| 1061 | 06-371- | 23 | | TABOR ROAD | 101 | Single Family | 0.28 | Gambrel - | 1985 | R-2 |
| 1062 | 08-185-007 | 14 | | MUSKEGAT CIRCLE | 101 | Single Family | 0.28 | Cape | 1991 | R-2 |
| 1063 | 08-185-010 | 5 | | MUSKEGAT CIRCLE | 101 | Single Family | 0.28 | Ranch | 1991 | R-2 |
| 1064 | 08-185-027 | 28 | | SCONSET CIRCLE | 101 | Single Family | 0.28 | Cape | 1991 | R-2 |
| 1065 | 08-185-041 | 37 | | SCONSET CIRCLE | 101 | Single Family | 0.28 | Ranch | 1991 | R-2 |
| 1066 | 08-185-042 | 35 | | SCONSET CIRCLE | 101 | Single Family | 0.28 | Ranch | 1991 | R-2 |
| 1067 | 08-185-048 | 7 | | MANAMOK CIRCLE | 101 | Single Family | 0.28 | Ranch | 1993 | R-2 |
| 1068 | 08-185-049 | 9 | | MANAMOK CIRCLE | 101 | Single Family | 0.28 | Cape | 1994 | R-2 |
| 1069 | 08-185-050 | 11 | | MANAMOK CIRCLE | 101 | Single Family | 0.28 | Ranch | 1993 | R-2 |
| 1070 | 08-185-051 | 15 | | MANAMOK CIRCLE | 101 | Single Family | 0.28 | Ranch | 1993 | R-2 |
| 1071 | 08-185-053 | 19 | | MANAMOK CIRCLE | 101 | Single Family | 0.28 | Ranch | 1993 | R-2 |
| 1072 | 08-185-054 | 23 | | MANAMOK CIRCLE | 101 | Single Family | 0.28 | Cape | 1995 | R-2 |
| 1073 | 08-185-057 | 29 | | MANAMOK CIRCLE | 101 | Single Family | 0.28 | Cape | 1995 | R-2 |
| 1074 | 08-185-058 | 31 | | MANAMOK CIRCLE | 101 | Single Family | 0.28 | Ranch | 1997 | R-2 |
| 1075 | 08-185-070 | 4 | | RYDER CIRCLE | 101 | Single Family | 0.28 | Ranch | 1992 | R-2 |
| 1076 | 08-185-071 | 4 | | MANAMOK CIRCLE | 101 | Single Family | 0.28 | Ranch | 1992 | R-2 |
| 1077 | 08-185-074 | 10 | | MANAMOK CIRCLE | 101 | Single Family | 0.28 | Ranch | 1993 | R-2 |
| 1078 | 08-185-075 | 12 | | MANAMOK CIRCLE | 101 | Single Family | 0.28 | Ranch | 1995 | R-2 |
| 1079 | 08-185-078 | 28 | | MANAMOK CIRCLE | 101 | Single Family | 0.28 | Cape | 2000 | R-2 |
| 1080 | 12-104- | 58 | | EAST ROAD | 101 | Single Family | 0.28 | Other | 1942 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|      | A | B | C | D | P | Q | V | AF | AT | AZ |
|------|-----|-----|---|---|-----|---|---|---|---|---|
| 1081 | 13-219- | 6 | | CLIPPER CIRCLE | 101 | Single Family | 0.28 | Saltbox | 2004 | R-2 |
| 1082 | 14-164- | 4 | | LAN ROAD | 101 | Single Family | 0.28 | Ranch | 1978 | R-2 |
| 1083 | 30-196- | 189 | | OLD COUNTY ROAD | 101 | Single Family | 0.28 | Cape | 1988 | R-2 |
| 1084 | 51-022- | 4 | | SHAW STREET | 101 | Single Family | 0.28 | Cape | 1962 | R-2 |
| 1085 | 54-060- | 15 | | CAPTAIN TEACH ROAD | 101 | Single Family | 0.28 | Gambrel - | 1982 | R-2 |
| 1086 | 55-029- | 21 | | WING BOULEVARD WEST | 101 | Single Family | 0.28 | Cape | 1974 | R-2 |
| 1087 | 55-034- | 35 | | WING BOULEVARD WEST | 101 | Single Family | 0.28 | Cape | 1980 | R-2 |
| 1088 | 55-035- | 39 | | WING BOULEVARD WEST | 101 | Single Family | 0.28 | Ranch | 1959 | R-2 |
| 1089 | 55-037- | 43 | | WING BOULEVARD WEST | 101 | Single Family | 0.28 | Ranch | 1945 | R-2 |
| 1090 | 55-039- | 49 | | WING BOULEVARD WEST | 101 | Single Family | 0.28 | Other | 1948 | R-2 |
| 1091 | 55-040- | 53 | | WING BOULEVARD WEST | 101 | Single Family | 0.28 | Gambrel - | 1957 | R-2 |
| 1092 | 55-042- | 61 | | WING BOULEVARD WEST | 101 | Single Family | 0.28 | Cape | 2003 | R-2 |
| 1093 | 55-062- | 44 | | WING BOULEVARD WEST | 101 | Single Family | 0.28 | Ranch | 1981 | R-2 |
| 1094 | 55-063- | 40 | | WING BOULEVARD WEST | 101 | Single Family | 0.28 | Cottage | 1954 | R-2 |
| 1095 | 55-064- | 36 | | WING BOULEVARD WEST | 101 | Single Family | 0.28 | Ranch | 1956 | R-2 |
| 1096 | 55-080- | 51 | | BEACHWAY ROAD | 101 | Single Family | 0.28 | Cape | 1947 | R-2 |
| 1097 | 55-089- | 64 | | BEACHWAY ROAD | 101 | Single Family | 0.28 | Cape | 2000 | R-2 |
| 1098 | 55-119- | 55 | | WING BOULEVARD EAST | 101 | Single Family | 0.28 | Cape | 1995 | R-2 |
| 1099 | 55-129- | 86 | | WING BOULEVARD EAST | 101 | Single Family | 0.28 | Cape | 1964 | R-2 |
| 1100 | 55-130- | 82 | | WING BOULEVARD EAST | 101 | Single Family | 0.28 | Ranch | 1970 | R-2 |
| 1101 | 55-131- | 78 | | WING BOULEVARD EAST | 101 | Single Family | 0.28 | Cape | 2000 | R-2 |
| 1102 | 55-132- | 74 | | WING BOULEVARD EAST | 101 | Single Family | 0.28 | Cottage | 1962 | R-2 |
| 1103 | 55-134- | 70 | | WING BOULEVARD EAST | 101 | Single Family | 0.28 | Gambrel - | 1974 | R-2 |
| 1104 | 55-138- | 54 | | WING BOULEVARD EAST | 101 | Single Family | 0.28 | Cape | 1995 | R-2 |
| 1105 | 56-061- | 9 | | BEACH WAY | 101 | Single Family | 0.28 | Contempora | 1987 | R-2 |
| 1106 | 64-012- | 10 | | CAPTAIN GREAVES ROAD | 101 | Single Family | 0.28 | Ranch | 1972 | R-2 |
| 1107 | 64-030- | 1 | | CAPTAIN CROCKER ROAD | 101 | Single Family | 0.28 | Contempora | 1958 | R-2 |
| 1108 | 64-089- | 75 | | BEACHWAY ROAD | 101 | Single Family | 0.28 | Cape | 1990 | R-2 |
| 1109 | 64-095- | 80 | | BEACHWAY ROAD | 101 | Single Family | 0.28 | Cape | 1968 | R-2 |
| 1110 | 64-096- | 85 | | WING BOULEVARD EAST | 101 | Single Family | 0.28 | Ranch | 1962 | R-2 |
| 1111 | 70-008- | 10 | | FERN AVENUE | 101 | Single Family | 0.28 | Ranch | 1950 | R-2 |
| 1112 | 70-038- | 30 | | PINE ROAD | 101 | Single Family | 0.28 | Ranch | 1950 | R-2 |
| 1113 | 70-101- | 111 | | NORTH SHORE BOULEVARD | 101 | Single Family | 0.28 | Cottage | 1960 | SHORE |
| 1114 | 07-153- | 1 | | SHORE DRIVE | 101 | Single Family | 0.28 | Ranch | 1987 | SURPRO |
| 1115 | 07-155- | 7 | | SHORE DRIVE | 101 | Single Family | 0.28 | Contempora | 1975 | SURPRO |
| 1116 | 07-168- | 35 | | SHORE DRIVE | 101 | Single Family | 0.28 | Cottage | 1949 | SURPRO |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1117 | 09-337- | 93 | | REFLECTION DRIVE | 101 | Single Family | 0.29 | Contempora | 1999 | |
| 1118 | 09-347- | 71 | | REFLECTION DRIVE | 101 | Single Family | 0.29 | Contempora | 2000 | |
| 1119 | 09-351- | 63 | | REFLECTION DRIVE | 101 | Single Family | 0.29 | Contempora | 1998 | |
| 1120 | 66-012- | 8 | | CHARLES STREET | 101 | Single Family | 0.29 | Ranch | 1955 | R-1 |
| 1121 | 66-014- | 4 | | CHARLES STREET | 101 | Single Family | 0.29 | Ranch | 1955 | R-1 |
| 1122 | 73-116- | 166 | | MAIN STREET | 101 | Single Family | 0.29 | Antique 2 | 1877 | R-1 |
| 1123 | 73-175- | 2 | | SCHOOL STREET | 101 | Single Family | 0.29 | Cape | 1937 | R-1 |
| 1124 | 80-059- | 3 | | CAMPBELL STREET | 101 | Single Family | 0.29 | Ranch | 1962 | R-1 |
| 1125 | 82-133- | 14 | | WILLOW STREET | 101 | Single Family | 0.29 | Ranch | 1964 | R-1 |
| 1126 | 83-028- | 13 | | HARBOR STREET | 101 | Single Family | 0.29 | Cape | 1989 | R-1 |
| 1127 | 89-077- | 93 | | WOOD AVENUE | 101 | Single Family | 0.29 | Cape | 1983 | R-1 |
| 1128 | 89-094- | 73 | | FREEMAN AVENUE | 101 | Single Family | 0.29 | Cape | 2003 | R-1 |
| 1129 | 06-140- | 29 | | SNAKE POND ROAD | 101 | Single Family | 0.29 | Ranch | 1971 | R-2 |
| 1130 | 06-372- | 25 | | TABOR ROAD | 101 | Single Family | 0.29 | Cape | 1985 | R-2 |
| 1131 | 06-373- | 27 | | TABOR ROAD | 101 | Single Family | 0.29 | Ranch | 1985 | R-2 |
| 1132 | 08-185-013 | 12 | | SCONSET CIRCLE | 101 | Single Family | 0.29 | Ranch | 1991 | R-2 |
| 1133 | 08-185-020 | 19 | | SCONSET CIRCLE | 101 | Single Family | 0.29 | Ranch | 1991 | R-2 |
| 1134 | 08-185-040 | 39 | | SCONSET CIRCLE | 101 | Single Family | 0.29 | Ranch | 1991 | R-2 |
| 1135 | 08-185-043 | 33 | | SCONSET CIRCLE | 101 | Single Family | 0.29 | Ranch | 1991 | R-2 |
| 1136 | 08-185-062 | 19 | | RYDER CIRCLE | 101 | Single Family | 0.29 | Ranch | 1992 | R-2 |
| 1137 | 08-200- | 2 | | EARLY RED CIRCLE | 101 | Single Family | 0.29 | Cape | 1990 | R-2 |
| 1138 | 14-165- | 2 | | LAN ROAD | 101 | Single Family | 0.29 | Ranch | 1976 | R-2 |
| 1139 | 36-040- | 15 | | ANDERSEN AVENUE | 101 | Single Family | 0.29 | Ranch | 1957 | R-2 |
| 1140 | 55-005- | 8 | | CAPTAIN WING ROAD | 101 | Single Family | 0.29 | Cape | 1963 | R-2 |
| 1141 | 55-057- | 60 | | WING BOULEVARD WEST | 101 | Single Family | 0.29 | Cape | 1941 | R-2 |
| 1142 | 55-088- | 70 | | BEACHWAY ROAD | 101 | Single Family | 0.29 | Ranch | 1952 | R-2 |
| 1143 | 55-109- | 17 | | WING BOULEVARD EAST | 101 | Single Family | 0.29 | Cape | 1996 | R-2 |
| 1144 | 55-126- | 81 | | WING BOULEVARD EAST | 101 | Single Family | 0.29 | Colonial | 1966 | R-2 |
| 1145 | 55-145- | 30 | | WING BOULEVARD EAST | 101 | Single Family | 0.29 | Cape | 1990 | R-2 |
| 1146 | 55-146- | 26 | | WING BOULEVARD EAST | 101 | Single Family | 0.29 | Cape | 1980 | R-2 |
| 1147 | 55-147- | 22 | | WING BOULEVARD EAST | 101 | Single Family | 0.29 | Colonial | 1996 | R-2 |
| 1148 | 64-019- | 19 | | CAPTAIN GREAVES ROAD | 101 | Single Family | 0.29 | Cape | 1978 | R-2 |
| 1149 | 64-043- | 52 | | HAMMOND ROAD | 101 | Single Family | 0.29 | Ranch | 1960 | R-2 |
| 1150 | 64-116- | 90 | | WING BOULEVARD EAST | 101 | Single Family | 0.29 | Ranch | 1966 | R-2 |
| 1151 | 67-047- | 259 | | ROUTE 6A | 101 | Single Family | 0.29 | Cape | 1947 | R-2 |
| 1152 | 70-027- | 25 | | PINE ROAD | 101 | Single Family | 0.29 | Ranch | 1950 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1153 | 70-082- | 66 | | NORTH SHORE BOULEVARD | 101 | Single Family | 0.29 | Cape | 1973 | SHORE |
| 1154 | 70-100- | 109 | | NORTH SHORE BOULEVARD | 101 | Single Family | 0.29 | Ranch | 1938 | SHORE |
| 1155 | 70-104- | 117 | | NORTH SHORE BOULEVARD | 101 | Single Family | 0.29 | Cape | 1956 | SHORE |
| 1156 | 07-156- | 9 | | SHORE DRIVE | 101 | Single Family | 0.29 | Colonial | 2003 | SURPRO |
| 1157 | 07-170- | 34 | | SHORE DRIVE | 101 | Single Family | 0.29 | Ranch | 1973 | SURPRO |
| 1158 | 11-046- | 5 | | HOPE LANE | 101 | Single Family | 0.29 | Ranch | 1967 | SURPRO |
| 1159 | 09-334- | 99 | | REFLECTION DRIVE | 101 | Single Family | 0.30 | Contempora | 1998 | |
| 1160 | 09-341- | 83 | | REFLECTION DRIVE | 101 | Single Family | 0.30 | Contempora | 1999 | |
| 1161 | 09-350- | 65 | | REFLECTION DRIVE | 101 | Single Family | 0.30 | Contempora | 1998 | |
| 1162 | 97-002- | 278 | | PHILLIPS ROAD | 101 | Single Family | 0.30 | Saltbox | 1979 | |
| 1163 | 86-031- | 2 | | WILSON ROAD | 101 | Single Family | 0.30 | Raised Ran | 1965 | BL-1 |
| 1164 | 86-031- | 2 | | WILSON ROAD | 101 | Single Family | 0.30 | Raised Ran | 1965 | BL-1 |
| 1165 | 86-033- | 6 | | WILSON ROAD | 101 | Single Family | 0.30 | Split Leve | 1968 | BL-1 |
| 1166 | 86-033- | 6 | | WILSON ROAD | 101 | Single Family | 0.30 | Split Leve | 1968 | BL-1 |
| 1167 | 86-034- | 8 | | WILSON ROAD | 101 | Single Family | 0.30 | Cape | 1987 | BL-1 |
| 1168 | 86-034- | 8 | | WILSON ROAD | 101 | Single Family | 0.30 | Cape | 1987 | BL-1 |
| 1169 | 73-054- | 10 | | SUMMER STREET | 101 | Single Family | 0.30 | Antique 2 | 1849 | R-1 |
| 1170 | 73-081- | 12 | | LIBERTY STREET | 101 | Single Family | 0.30 | Antique 2 | 1850 | R-1 |
| 1171 | 73-106- | 188 | | MAIN STREET | 101 | Single Family | 0.30 | Cape | 1857 | R-1 |
| 1172 | 81-127- | 110 | | MAIN STREET | 101 | Single Family | 0.30 | Antique 3 | 1857 | R-1 |
| 1173 | 86-092- | 31 | | MAIN STREET | 101 | Single Family | 0.30 | Ranch | 1960 | R-1 |
| 1174 | 88-091- | 12 | | DILLINGHAM AVENUE | 101 | Single Family | 0.30 | Garrison | 1970 | R-1 |
| 1175 | 06-097- | 36 | | DEER HOLLOW ROAD | 101 | Single Family | 0.30 | Saltbox | 1957 | R-2 |
| 1176 | 06-142- | 33 | | SNAKE POND ROAD | 101 | Single Family | 0.30 | Ranch | 1954 | R-2 |
| 1177 | 06-172- | 2 | | CARR LANE | 101 | Single Family | 0.30 | Colonial | 2003 | R-2 |
| 1178 | 06-173- | 1 | | GREEN ACRES LANE | 101 | Single Family | 0.30 | Colonial | 2002 | R-2 |
| 1179 | 08-185-014 | 7 | | SCONSET CIRCLE | 101 | Single Family | 0.30 | Ranch | 1991 | R-2 |
| 1180 | 08-185-018 | 14 | | MADAKET WAY | 101 | Single Family | 0.30 | Ranch | 1991 | R-2 |
| 1181 | 08-185-025 | 24 | | SCONSET CIRCLE | 101 | Single Family | 0.30 | Ranch | 1991 | R-2 |
| 1182 | 08-185-026 | 26 | | SCONSET CIRCLE | 101 | Single Family | 0.30 | Cape | 1991 | R-2 |
| 1183 | 08-185-076 | 14 | | MANAMOK CIRCLE | 101 | Single Family | 0.30 | Cape | 1993 | R-2 |
| 1184 | 08-185-077 | 22 | | MANAMOK CIRCLE | 101 | Single Family | 0.30 | Ranch | 1993 | R-2 |
| 1185 | 36-020- | 18 | | ANDERSEN AVENUE | 101 | Single Family | 0.30 | Ranch | 1959 | R-2 |
| 1186 | 36-024- | 10 | | ANDERSEN AVENUE | 101 | Single Family | 0.30 | Ranch | 1956 | R-2 |
| 1187 | 36-039- | 13 | | ANDERSEN AVENUE | 101 | Single Family | 0.30 | Ranch | 1955 | R-2 |
| 1188 | 52-055- | 19 | | PLOUGHED NECK ROAD | 101 | Single Family | 0.30 | Cottage | 1948 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1189 | 53-003- | 477 | | ROUTE 6A | 101 | Single Family | 0.30 | Antique 1 | 1930 | R-2 |
| 1190 | 54-045- | 5 | | CAPTAIN TEACH ROAD | 101 | Single Family | 0.30 | Ranch | 1969 | R-2 |
| 1191 | 55-108- | 15 | | WING BOULEVARD EAST | 101 | Single Family | 0.30 | Cape | 1986 | R-2 |
| 1192 | 55-111- | 21 | | WING BOULEVARD EAST | 101 | Single Family | 0.30 | Cape | 1986 | R-2 |
| 1193 | 55-112- | 27 | | WING BOULEVARD EAST | 101 | Single Family | 0.30 | Cape | 1991 | R-2 |
| 1194 | 55-121- | 61 | | WING BOULEVARD EAST | 101 | Single Family | 0.30 | Ranch | 1957 | R-2 |
| 1195 | 55-124- | 75 | | WING BOULEVARD EAST | 101 | Single Family | 0.30 | Cape | 1984 | R-2 |
| 1196 | 55-125- | 77 | | WING BOULEVARD EAST | 101 | Single Family | 0.30 | Ranch | 1966 | R-2 |
| 1197 | 64-055- | 13 | | CAPTAIN WING ROAD | 101 | Single Family | 0.30 | Cape | 1977 | R-2 |
| 1198 | 64-085- | 2 | | THE MALL | 101 | Single Family | 0.30 | Ranch | 1948 | R-2 |
| 1199 | 28-214- | 7 | | COBBLESTONE WAY | 101 | Single Family | 0.30 | Colonial | 2004 | RIDGE |
| 1200 | 70-103- | 115 | | NORTH SHORE BOULEVARD | 101 | Single Family | 0.30 | Contempora | 1995 | SHORE |
| 1201 | 09-332- | 105 | | REFLECTION DRIVE | 101 | Single Family | 0.31 | Contempora | 1998 | |
| 1202 | 74-010- | 193 | | MAIN STREET | 101 | Single Family | 0.31 | Ranch | 1953 | R-1 |
| 1203 | 74-011- | 195 | | MAIN STREET | 101 | Single Family | 0.31 | Antique 1 | 1845 | R-1 |
| 1204 | 74-021- | 5 | | CLAYTON STREET | 101 | Single Family | 0.31 | Cape | 1955 | R-1 |
| 1205 | 80-067- | 2 | | CAMPBELL STREET | 101 | Single Family | 0.31 | Ranch | 1961 | R-1 |
| 1206 | 80-069- | 39 | | MAIN STREET | 101 | Single Family | 0.31 | Garrison | 1988 | R-1 |
| 1207 | 81-004- | 3 | | JONES RD - OFF WINDSWEPT | 101 | Single Family | 0.31 | Ranch | 1983 | R-1 |
| 1208 | 82-051- | 1 | | RIVER STREET | 101 | Single Family | 0.31 | Cape | 1926 | R-1 |
| 1209 | 83-011- | 9 | | HARBOR STREET | 101 | Single Family | 0.31 | Cape | 1940 | R-1 |
| 1210 | 88-242- | 136 | | KNOTT AVENUE | 101 | Single Family | 0.31 | Ranch | 1963 | R-1 |
| 1211 | 88-265- | 42 | | DEXTER AVENUE | 101 | Single Family | 0.31 | Ranch | 1964 | R-1 |
| 1212 | 89-117- | 100 | | DILLINGHAM AVENUE | 101 | Single Family | 0.31 | Ranch | 1962 | R-1 |
| 1213 | 93-065- | 27 | | KNOTT AVENUE | 101 | Single Family | 0.31 | Colonial | 1948 | R-1 |
| 1214 | 95-053- | 346 | | PHILLIPS ROAD | 101 | Single Family | 0.31 | Colonial | 1985 | R-1 |
| 1215 | 06-066- | 28 | | FREEDOM ROAD | 101 | Single Family | 0.31 | Ranch | 1958 | R-2 |
| 1216 | 06-078- | 42 | | DEER HOLLOW ROAD | 101 | Single Family | 0.31 | Ranch | 1955 | R-2 |
| 1217 | 06-161- | 20 | | SNAKE POND ROAD | 101 | Single Family | 0.31 | Cape | 1988 | R-2 |
| 1218 | 08-185-005 | 8 | | MUSKEGAT CIRCLE | 101 | Single Family | 0.31 | Cape | 1991 | R-2 |
| 1219 | 08-185-015 | 3 | | SCONSET CIRCLE | 101 | Single Family | 0.31 | Ranch | 1991 | R-2 |
| 1220 | 08-185-017 | 12 | | MADAKET WAY | 101 | Single Family | 0.31 | Cape | 1991 | R-2 |
| 1221 | 08-185-023 | 20 | | SCONSET CIRCLE | 101 | Single Family | 0.31 | Ranch | 1991 | R-2 |
| 1222 | 08-185-030 | 34 | | SCONSET CIRCLE | 101 | Single Family | 0.31 | Ranch | 1991 | R-2 |
| 1223 | 08-185-031 | 36 | | SCONSET CIRCLE | 101 | Single Family | 0.31 | Ranch | 1992 | R-2 |
| 1224 | 08-185-045 | 29 | | SCONSET CIRCLE | 101 | Single Family | 0.31 | Cape | 1993 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1225 | 13-225- | 17 | | CLIPPER CIRCLE | 101 | Single Family | 0.31 | Saltbox | 2004 | R-2 |
| 1226 | 28-204- | 20 | | CASTLE LANE | 101 | Single Family | 0.31 | Cape | 1998 | R-2 |
| 1227 | 36-022- | 14 | | ANDERSEN AVENUE | 101 | Single Family | 0.31 | Ranch | 1958 | R-2 |
| 1228 | 55-011- | 20 | | CAPTAIN PAINE ROAD | 101 | Single Family | 0.31 | Cape | 1964 | R-2 |
| 1229 | 55-082- | 59 | | BEACHWAY ROAD | 101 | Single Family | 0.31 | Ranch | 1947 | R-2 |
| 1230 | 55-114- | 31 | | WING BOULEVARD EAST | 101 | Single Family | 0.31 | Ranch | 1975 | R-2 |
| 1231 | 64-018- | 17 | | CAPTAIN GREAVES ROAD | 101 | Single Family | 0.31 | Contempora | 1964 | R-2 |
| 1232 | 64-042- | 54 | | HAMMOND ROAD | 101 | Single Family | 0.31 | Cape | 1958 | R-2 |
| 1233 | 64-051- | 6 | | CAPTAIN COLE ROAD | 101 | Single Family | 0.31 | Cape | 1963 | R-2 |
| 1234 | 07-178- | 18 | | SHORE DRIVE | 101 | Single Family | 0.31 | Split Leve | 1980 | SURPRO |
| 1235 | 09-333- | 101 | | REFLECTION DRIVE | 101 | Single Family | 0.32 | Contempora | 1998 | |
| 1236 | 86-038- | 14 | | TUPPER ROAD | 101 | Single Family | 0.32 | Ranch | 1962 | BL-1 |
| 1237 | 86-038- | 14 | | TUPPER ROAD | 101 | Single Family | 0.32 | Ranch | 1962 | BL-1 |
| 1238 | 86-039- | 12 | | TUPPER ROAD | 101 | Single Family | 0.32 | Garrison | 1969 | BL-1 |
| 1239 | 86-039- | 12 | | TUPPER ROAD | 101 | Single Family | 0.32 | Garrison | 1969 | BL-1 |
| 1240 | 72-066- | 1 | | PINE STREET | 101 | Single Family | 0.32 | Cape | 1993 | R-1 |
| 1241 | 80-063- | 8 | | BEARSE STREET | 101 | Single Family | 0.32 | Ranch | 1961 | R-1 |
| 1242 | 81-121- | 115 | | MAIN STREET | 101 | Single Family | 0.32 | Antique 3 | 1857 | R-1 |
| 1243 | 86-099- | 10 | | BEARSE STREET | 101 | Single Family | 0.32 | Ranch | 1962 | R-1 |
| 1244 | 87-072- | 22 | | BURBANK STREET | 101 | Single Family | 0.32 | Cape | 1965 | R-1 |
| 1245 | 88-241- | 66 | | DILLINGHAM AVENUE | 101 | Single Family | 0.32 | Colonial | 1962 | R-1 |
| 1246 | 08-185-072 | 2 | | MANAMOK CIRCLE | 101 | Single Family | 0.32 | Cape | 1992 | R-2 |
| 1247 | 08-207- | 18 | | EARLY RED CIRCLE | 101 | Single Family | 0.32 | Cape | 1990 | R-2 |
| 1248 | 08-210- | 15 | | EARLY RED CIRCLE | 101 | Single Family | 0.32 | Cape | 1990 | R-2 |
| 1249 | 08-211- | 11 | | EARLY RED CIRCLE | 101 | Single Family | 0.32 | Ranch | 1990 | R-2 |
| 1250 | 13-224- | 15 | | CLIPPER CIRCLE | 101 | Single Family | 0.32 | Saltbox | 2004 | R-2 |
| 1251 | 28-180- | 15 | | SHERIFFS LANE | 101 | Single Family | 0.32 | Cape | 1997 | R-2 |
| 1252 | 28-187- | 6 | | SHERIFFS LANE | 101 | Single Family | 0.32 | Gambrel - | 1997 | R-2 |
| 1253 | 28-198- | 11 | | CASTLE LANE | 101 | Single Family | 0.32 | Cape | 1998 | R-2 |
| 1254 | 28-206- | 4 | | CASTLE LANE | 101 | Single Family | 0.32 | Cape | 1998 | R-2 |
| 1255 | 28-208- | 14 | | SHERWOOD LANE | 101 | Single Family | 0.32 | Contempora | 1998 | R-2 |
| 1256 | 28-209- | 12 | | SHERWOOD LANE | 101 | Single Family | 0.32 | Cape | 1998 | R-2 |
| 1257 | 28-210- | 8 | | SHERWOOD LANE | 101 | Single Family | 0.32 | Cape | 1998 | R-2 |
| 1258 | 52-056- | 15 | | PLOUGHED NECK ROAD | 101 | Single Family | 0.32 | Ranch | 1948 | R-2 |
| 1259 | 55-006- | 6 | | CAPTAIN WING ROAD | 101 | Single Family | 0.32 | Cape | 1969 | R-2 |
| 1260 | 55-023- | 21 | | CAPTAIN PAINE ROAD | 101 | Single Family | 0.32 | Colonial | 1986 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1261 | 55-096- | 38 | | BEACHWAY ROAD | 101 | Single Family | 0.32 | Cape | 2004 | R-2 |
| 1262 | 64-114- | 100 | | WING BOULEVARD EAST | 101 | Single Family | 0.32 | Ranch | 1950 | R-2 |
| 1263 | 07-177- | 20 | | SHORE DRIVE | 101 | Single Family | 0.32 | Cape | 1981 | SURPRO |
| 1264 | 07-184- | 2 | | SHORE DRIVE | 101 | Single Family | 0.32 | Cape | 1973 | SURPRO |
| 1265 | 73-159- | 5 | | WATER STREET | 101 | Single Family | 0.32 | Cape | 1865 | SURPRO |
| 1266 | 09-335- | 97 | | REFLECTION DRIVE | 101 | Single Family | 0.33 | Contempora | 1999 | |
| 1267 | 96-019- | 223 | | PHILLIPS ROAD | 101 | Single Family | 0.33 | Ranch | 1958 | |
| 1268 | 73-074- | 20 | | LIBERTY STREET | 101 | Single Family | 0.33 | Cape | 1844 | BL-1 |
| 1269 | 73-074- | 20 | | LIBERTY STREET | 101 | Single Family | 0.33 | Cape | 1844 | BL-1 |
| 1270 | 66-013- | 6 | | CHARLES STREET | 101 | Single Family | 0.33 | Cape | 1955 | R-1 |
| 1271 | 80-054- | 46 | | MAIN STREET | 101 | Single Family | 0.33 | Ranch | 1967 | R-1 |
| 1272 | 80-058- | 35 | | MAIN STREET | 101 | Single Family | 0.33 | Ranch | 1960 | R-1 |
| 1273 | 80-064- | 6 | | BEARSE STREET | 101 | Single Family | 0.33 | Ranch | 1962 | R-1 |
| 1274 | 80-065- | 4 | | BEARSE STREET | 101 | Single Family | 0.33 | Ranch | 1962 | R-1 |
| 1275 | 80-068- | 37 | | MAIN STREET | 101 | Single Family | 0.33 | 2006 NEW C | 0 | R-1 |
| 1276 | 81-125- | 114 | | MAIN STREET | 101 | Single Family | 0.33 | Cape | 1955 | R-1 |
| 1277 | 82-046- | 115 | | TUPPER ROAD | 101 | Single Family | 0.33 | Antique 1 | 1830 | R-1 |
| 1278 | 83-029- | 15 | | HARBOR STREET | 101 | Single Family | 0.33 | Cape | 1857 | R-1 |
| 1279 | 86-050- | 23 | | BURBANK STREET | 101 | Single Family | 0.33 | Ranch | 1969 | R-1 |
| 1280 | 86-078- | 6 | | TYLER DRIVE | 101 | Single Family | 0.33 | Cape | 1964 | R-1 |
| 1281 | 86-079- | 4 | | TYLER DRIVE | 101 | Single Family | 0.33 | Split Leve | 1959 | R-1 |
| 1282 | 88-266- | 38 | | DEXTER AVENUE | 101 | Single Family | 0.33 | Garrison | 1961 | R-1 |
| 1283 | 08-185-001 | 6 | | MADAKET WAY | 101 | Single Family | 0.33 | Ranch | 1991 | R-2 |
| 1284 | 08-185-032 | 40 | | SCONSET CIRCLE | 101 | Single Family | 0.33 | Ranch | 1992 | R-2 |
| 1285 | 08-185-033 | 44 | | SCONSET CIRCLE | 101 | Single Family | 0.33 | Cape | 1991 | R-2 |
| 1286 | 08-185-039 | 41 | | SCONSET CIRCLE | 101 | Single Family | 0.33 | Ranch | 1991 | R-2 |
| 1287 | 08-185-067 | 10 | | RYDER CIRCLE | 101 | Single Family | 0.33 | Cape | 1994 | R-2 |
| 1288 | 08-214- | 1 | | EARLY RED CIRCLE | 101 | Single Family | 0.33 | Ranch | 1990 | R-2 |
| 1289 | 11-037- | 25 | | J BRADEN THOMPSON ROAD | 101 | Single Family | 0.33 | Cape | 1999 | R-2 |
| 1290 | 13-236- | 39 | | CLIPPER CIRCLE | 101 | Single Family | 0.33 | Saltbox | 2004 | R-2 |
| 1291 | 28-189- | 20 | | NOTTINGHAM DRIVE | 101 | Single Family | 0.33 | Cape | 1997 | R-2 |
| 1292 | 28-205- | 22 | | CASTLE LANE | 101 | Single Family | 0.33 | Cape | 1998 | R-2 |
| 1293 | 55-024- | 44 | | HAMMOND ROAD | 101 | Single Family | 0.33 | Ranch | 1967 | R-2 |
| 1294 | 61-009- | 39 | | PLOUGHED NECK ROAD | 101 | Single Family | 0.33 | Cape | 1974 | R-2 |
| 1295 | 61-013- | 49 | | PLOUGHED NECK ROAD | 101 | Single Family | 0.33 | Ranch | 1952 | R-2 |
| 1296 | 61-016- | 57 | | PLOUGHED NECK ROAD | 101 | Single Family | 0.33 | Ranch | 1947 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | 64-097- | 14 | | THE MALL | 101 | Single Family | 0.33 | Other | 1988 | R-2 |
| 1298 | 77-022- | 34 | | SALT MARSH ROAD | 101 | Single Family | 0.33 | Cottage | 1963 | R-2 |
| 1299 | 77-041- | 65 | | SALT MARSH ROAD | 101 | Single Family | 0.33 | Cottage | 1972 | R-2 |
| 1300 | 77-043- | 69 | | SALT MARSH ROAD | 101 | Single Family | 0.33 | Contempora | 2004 | R-2 |
| 1301 | 70-118- | 155 | | NORTH SHORE BOULEVARD | 101 | Single Family | 0.33 | Ranch | 1934 | SHORE |
| 1302 | 71-001- | 157 | | NORTH SHORE BOULEVARD | 101 | Single Family | 0.33 | Cape | 1954 | SHORE |
| 1303 | 19-021- | 1 | | LAKEVIEW DRIVE | 101 | Single Family | 0.33 | Cape | 1985 | SURPRO |
| 1304 | 09-342- | 81 | | REFLECTION DRIVE | 101 | Single Family | 0.34 | Contempora | 1999 | |
| 1305 | 86-030- | 18 | | TUPPER ROAD | 101 | Single Family | 0.34 | Garrison | 1988 | BL-1 |
| 1306 | 86-030- | 18 | | TUPPER ROAD | 101 | Single Family | 0.34 | Garrison | 1988 | BL-1 |
| 1307 | 86-053- | 40 | | ROUTE 6A | 101 | Single Family | 0.34 | Raised Ran | 1966 | BL-1 |
| 1308 | 86-053- | 40 | | ROUTE 6A | 101 | Single Family | 0.34 | Raised Ran | 1966 | BL-1 |
| 1309 | 86-055- | 36 | | ROUTE 6A | 101 | Single Family | 0.34 | Cape | 1967 | BL-1 |
| 1310 | 86-055- | 36 | | ROUTE 6A | 101 | Single Family | 0.34 | Cape | 1967 | BL-1 |
| 1311 | 86-056- | 34 | | ROUTE 6A | 101 | Single Family | 0.34 | Cape | 1969 | BL-1 |
| 1312 | 86-056- | 34 | | ROUTE 6A | 101 | Single Family | 0.34 | Cape | 1969 | BL-1 |
| 1313 | 86-081- | 22 | | ROUTE 6A | 101 | Single Family | 0.34 | Gambrel - | 1979 | BL-1 |
| 1314 | 86-081- | 22 | | ROUTE 6A | 101 | Single Family | 0.34 | Gambrel - | 1979 | BL-1 |
| 1315 | 87-025- | 55 | | TUPPER ROAD | 101 | Single Family | 0.34 | Ranch | 1958 | BL-1 |
| 1316 | 87-025- | 55 | | TUPPER ROAD | 101 | Single Family | 0.34 | Ranch | 1958 | BL-1 |
| 1317 | 87-066- | 62 | | ROUTE 6A | 101 | Single Family | 0.34 | Ranch | 1966 | BL-1 |
| 1318 | 87-066- | 62 | | ROUTE 6A | 101 | Single Family | 0.34 | Ranch | 1966 | BL-1 |
| 1319 | 87-070- | 44 | | ROUTE 6A | 101 | Single Family | 0.34 | Ranch | 1968 | BL-1 |
| 1320 | 87-070- | 44 | | ROUTE 6A | 101 | Single Family | 0.34 | Ranch | 1968 | BL-1 |
| 1321 | 38-087- | 1 | | CROWELL ROAD | 101 | Single Family | 0.34 | Cape | 1983 | R-1 |
| 1322 | 38-088- | 36 | | CHIPMAN ROAD | 101 | Single Family | 0.34 | Raised Ran | 1970 | R-1 |
| 1323 | 38-112- | 37 | | CHIPMAN ROAD | 101 | Single Family | 0.34 | Ranch | 1962 | R-1 |
| 1324 | 38-113- | 7 | | CROWELL ROAD | 101 | Single Family | 0.34 | Cape | 1969 | R-1 |
| 1325 | 73-117- | 164 | | MAIN STREET | 101 | Single Family | 0.34 | Antique 1 | 1842 | R-1 |
| 1326 | 73-171- | 10 | | SCHOOL STREET | 101 | Single Family | 0.34 | Gambrel - | 1968 | R-1 |
| 1327 | 73-174- | 4 | | SCHOOL STREET | 101 | Single Family | 0.34 | Antique 1 | 1838 | R-1 |
| 1328 | 74-051- | 3 | | GEORGES ROCK ROAD | 101 | Single Family | 0.34 | Antique 2 | 1834 | R-1 |
| 1329 | 74-075- | 167 | | ROUTE 6A | 101 | Single Family | 0.34 | Antique 1 | 1840 | R-1 |
| 1330 | 80-003- | 2 | | JAMES STREET | 101 | Single Family | 0.34 | Saltbox | 1969 | R-1 |
| 1331 | 80-004- | 18 | | CLEMENT STREET | 101 | Single Family | 0.34 | Cape | 1967 | R-1 |
| 1332 | 80-005- | 16 | | CLEMENT STREET | 101 | Single Family | 0.34 | Cape | 1969 | R-1 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1333 | 80-006- | 14 | | CLEMENT STREET | 101 | Single Family | 0.34 | Cape | 1969 | R-1 |
| 1334 | 80-007- | 12 | | CLEMENT STREET | 101 | Single Family | 0.34 | Ranch | 1968 | R-1 |
| 1335 | 80-008- | 10 | | CLEMENT STREET | 101 | Single Family | 0.34 | Ranch | 1968 | R-1 |
| 1336 | 80-009- | 8 | | CLEMENT STREET | 101 | Single Family | 0.34 | Ranch | 1968 | R-1 |
| 1337 | 80-010- | 6 | | CLEMENT STREET | 101 | Single Family | 0.34 | Cape | 1966 | R-1 |
| 1338 | 80-011- | 4 | | CLEMENT STREET | 101 | Single Family | 0.34 | Cape | 1966 | R-1 |
| 1339 | 80-012- | 2 | | CLEMENT STREET | 101 | Single Family | 0.34 | Ranch | 1967 | R-1 |
| 1340 | 80-013- | 1 | | CLEMENT STREET | 101 | Single Family | 0.34 | Cape | 1964 | R-1 |
| 1341 | 80-014- | 3 | | CLEMENT STREET | 101 | Single Family | 0.34 | Cape | 1964 | R-1 |
| 1342 | 80-015- | 5 | | CLEMENT STREET | 101 | Single Family | 0.34 | Cape | 1964 | R-1 |
| 1343 | 80-016- | 7 | | CLEMENT STREET | 101 | Single Family | 0.34 | Garrison | 1969 | R-1 |
| 1344 | 80-017- | 9 | | CLEMENT STREET | 101 | Single Family | 0.34 | Cape | 1969 | R-1 |
| 1345 | 80-018- | 11 | | CLEMENT STREET | 101 | Single Family | 0.34 | Cape | 1968 | R-1 |
| 1346 | 80-020- | 14 | | LENTELL STREET | 101 | Single Family | 0.34 | Ranch | 1967 | R-1 |
| 1347 | 80-021- | 12 | | LENTELL STREET | 101 | Single Family | 0.34 | Ranch | 1967 | R-1 |
| 1348 | 80-022- | 10 | | LENTELL STREET | 101 | Single Family | 0.34 | Ranch | 1967 | R-1 |
| 1349 | 80-023- | 8 | | LENTELL STREET | 101 | Single Family | 0.34 | Ranch | 1966 | R-1 |
| 1350 | 80-027- | 7 | | LENTELL STREET | 101 | Single Family | 0.34 | Ranch | 1966 | R-1 |
| 1351 | 80-028- | 9 | | LENTELL STREET | 101 | Single Family | 0.34 | Ranch | 1966 | R-1 |
| 1352 | 80-033- | 6 | | RAYMOND STREET | 101 | Single Family | 0.34 | Ranch | 1984 | R-1 |
| 1353 | 80-034- | 4 | | RAYMOND STREET | 101 | Single Family | 0.34 | Ranch | 1984 | R-1 |
| 1354 | 80-047- | 2 | | REI STREET | 101 | Single Family | 0.34 | Cape | 1964 | R-1 |
| 1355 | 80-048- | 54 | | MAIN STREET | 101 | Single Family | 0.34 | Raised Ran | 1961 | R-1 |
| 1356 | 80-049- | 52 | | MAIN STREET | 101 | Single Family | 0.34 | Ranch | 1960 | R-1 |
| 1357 | 80-060- | 4 | | CAMPBELL STREET | 101 | Single Family | 0.34 | Ranch | 1960 | R-1 |
| 1358 | 80-066- | 2 | | BEARSE STREET | 101 | Single Family | 0.34 | Ranch | 1962 | R-1 |
| 1359 | 80-104- | 57 | | MAIN STREET | 101 | Single Family | 0.34 | Cape | 1964 | R-1 |
| 1360 | 80-117- | 6 | | GEORGE STREET | 101 | Single Family | 0.34 | Cape | 1979 | R-1 |
| 1361 | 81-009- | 66 | | MAIN STREET | 101 | Single Family | 0.34 | Ranch | 1956 | R-1 |
| 1362 | 81-015- | 39 | | TYLER DRIVE | 101 | Single Family | 0.34 | Ranch | 1964 | R-1 |
| 1363 | 81-017- | 44 | | TYLER DRIVE | 101 | Single Family | 0.34 | Colonial | 1963 | R-1 |
| 1364 | 81-021- | 2 | | SAUGUS AVE | 101 | Single Family | 0.34 | Ranch | 1976 | R-1 |
| 1365 | 81-023- | 16 | | LEVERIDGE LANE | 101 | Single Family | 0.34 | Cape | 1984 | R-1 |
| 1366 | 81-026- | 10 | | LEVERIDGE LANE | 101 | Single Family | 0.34 | Ranch | 1966 | R-1 |
| 1367 | 81-027- | 8 | | LEVERIDGE LANE | 101 | Single Family | 0.34 | Ranch | 1966 | R-1 |
| 1368 | 82-052- | 3 | | RIVER STREET | 101 | Single Family | 0.34 | Cape | 1857 | R-1 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1369 | 83-001- | 30 | | LIBERTY STREET | 101 | Single Family | 0.34 | Old Style | 1857 | R-1 |
| 1370 | 86-061- | 1 | | TYLER DRIVE | 101 | Single Family | 0.34 | Ranch | 1952 | R-1 |
| 1371 | 86-062- | 3 | | TYLER DRIVE | 101 | Single Family | 0.34 | Ranch | 1964 | R-1 |
| 1372 | 86-063- | 5 | | TYLER DRIVE | 101 | Single Family | 0.34 | Cape | 1952 | R-1 |
| 1373 | 86-064- | 7 | | TYLER DRIVE | 101 | Single Family | 0.34 | Cape | 1959 | R-1 |
| 1374 | 86-065- | 9 | | TYLER DRIVE | 101 | Single Family | 0.34 | Cape | 1951 | R-1 |
| 1375 | 86-066- | 11 | | TYLER DRIVE | 101 | Single Family | 0.34 | Cape | 1957 | R-1 |
| 1376 | 86-067- | 13 | | TYLER DRIVE | 101 | Single Family | 0.34 | Cape | 1951 | R-1 |
| 1377 | 86-068- | 15 | | TYLER DRIVE | 101 | Single Family | 0.34 | Cape | 1952 | R-1 |
| 1378 | 86-069- | 17 | | TYLER DRIVE | 101 | Single Family | 0.34 | Cape | 1951 | R-1 |
| 1379 | 86-072- | 18 | | TYLER DRIVE | 101 | Single Family | 0.34 | Ranch | 1954 | R-1 |
| 1380 | 86-073- | 16 | | TYLER DRIVE | 101 | Single Family | 0.34 | Ranch | 1955 | R-1 |
| 1381 | 86-074- | 14 | | TYLER DRIVE | 101 | Single Family | 0.34 | Cape | 1954 | R-1 |
| 1382 | 86-075- | 12 | | TYLER DRIVE | 101 | Single Family | 0.34 | Cape | 1954 | R-1 |
| 1383 | 87-062- | 43 | | TYLER DRIVE | 101 | Single Family | 0.34 | Ranch | 1962 | R-1 |
| 1384 | 87-071- | 24 | | BURBANK STREET | 101 | Single Family | 0.34 | Ranch | 1973 | R-1 |
| 1385 | 87-073- | 23 | | TYLER DRIVE | 101 | Single Family | 0.34 | Ranch | 1966 | R-1 |
| 1386 | 87-075- | 27 | | TYLER DRIVE | 101 | Single Family | 0.34 | Raised Ran | 1968 | R-1 |
| 1387 | 88-037- | 102 | | KNOTT AVENUE | 101 | Single Family | 0.34 | Ranch | 1951 | R-1 |
| 1388 | 88-196- | 22 | | TUPPER AVENUE | 101 | Single Family | 0.34 | Ranch | 1950 | R-1 |
| 1389 | 93-150- | 36 | | TOWN NECK ROAD | 101 | Single Family | 0.34 | Colonial | 1986 | R-1 |
| 1390 | 94-008- | 34 | | FEAKE AVENUE | 101 | Single Family | 0.34 | Cape | 1948 | R-1 |
| 1391 | 06-076- | 39 | | DEER HOLLOW ROAD | 101 | Single Family | 0.34 | Ranch | 1956 | R-2 |
| 1392 | 06-077- | 41 | | DEER HOLLOW ROAD | 101 | Single Family | 0.34 | Ranch | 1955 | R-2 |
| 1393 | 06-082- | 18 | | FREEDOM ROAD | 101 | Single Family | 0.34 | Cape | 1985 | R-2 |
| 1394 | 06-083- | 16 | | FREEDOM ROAD | 101 | Single Family | 0.34 | Ranch | 1976 | R-2 |
| 1395 | 06-098- | 34 | | DEER HOLLOW ROAD | 101 | Single Family | 0.34 | Ranch | 1958 | R-2 |
| 1396 | 08-185-016 | 10 | | MADAKET WAY | 101 | Single Family | 0.34 | Ranch | 1991 | R-2 |
| 1397 | 08-185-046 | 15 | | MADAKET WAY | 101 | Single Family | 0.34 | Ranch | 1991 | R-2 |
| 1398 | 08-185-073 | 1 | | RYDER CIRCLE | 101 | Single Family | 0.34 | Cape | 1995 | R-2 |
| 1399 | 11-033- | 1 | | FAITH LANE | 101 | Single Family | 0.34 | Ranch | 1985 | R-2 |
| 1400 | 11-036- | 2 | | FAITH LANE | 101 | Single Family | 0.34 | Cape | 1986 | R-2 |
| 1401 | 11-243- | 70 | | ROUTE 130 | 101 | Single Family | 0.34 | Cape | 1857 | R-2 |
| 1402 | 19-020-001 | 46 | | GREAT HILL ROAD | 101 | Single Family | 0.34 | Ranch | 1963 | R-2 |
| 1403 | 20-004- | 22 | | LAKEVIEW DRIVE | 101 | Single Family | 0.34 | Saltbox | 1985 | R-2 |
| 1404 | 20-012- | 19 | | LAKEVIEW DRIVE | 101 | Single Family | 0.34 | Cape | 1981 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1405 | 20-017- | 1 | | HOLIDAY LANE | 101 | Single Family | 0.34 | Cape | 1987 | R-2 |
| 1406 | 20-018- | 3 | | HOLIDAY LANE | 101 | Single Family | 0.34 | Cape | 1986 | R-2 |
| 1407 | 20-019- | 5 | | HOLIDAY LANE | 101 | Single Family | 0.34 | Cape | 1987 | R-2 |
| 1408 | 20-020- | 7 | | HOLIDAY LANE | 101 | Single Family | 0.34 | Cape | 1985 | R-2 |
| 1409 | 20-022- | 8 | | VACATION LANE | 101 | Single Family | 0.34 | Cape | 1987 | R-2 |
| 1410 | 20-023- | 6 | | VACATION LANE | 101 | Single Family | 0.34 | Cape | 1986 | R-2 |
| 1411 | 20-024- | 4 | | VACATION LANE | 101 | Single Family | 0.34 | Saltbox | 1986 | R-2 |
| 1412 | 23-268- | 16 | | SHADY OAK LANE | 101 | Single Family | 0.34 | Cape | 1970 | R-2 |
| 1413 | 23-269- | 14 | | SHADY OAK LANE | 101 | Single Family | 0.34 | Raised Ran | 1970 | R-2 |
| 1414 | 23-270- | 12 | | SHADY OAK LANE | 101 | Single Family | 0.34 | Cape | 1973 | R-2 |
| 1415 | 23-271- | 10 | | SHADY OAK LANE | 101 | Single Family | 0.34 | Raised Ran | 1970 | R-2 |
| 1416 | 23-272- | 8 | | SHADY OAK LANE | 101 | Single Family | 0.34 | Cape | 1968 | R-2 |
| 1417 | 23-273- | 6 | | SHADY OAK LANE | 101 | Single Family | 0.34 | Gambrel - | 1969 | R-2 |
| 1418 | 23-274- | 4 | | SHADY OAK LANE | 101 | Single Family | 0.34 | Ranch | 1982 | R-2 |
| 1419 | 23-277- | 19 | | MILL ROAD | 101 | Single Family | 0.34 | Gambrel - | 1969 | R-2 |
| 1420 | 23-278- | 21 | | MILL ROAD | 101 | Single Family | 0.34 | Ranch | 1969 | R-2 |
| 1421 | 23-280- | 25 | | MILL ROAD | 101 | Single Family | 0.34 | Ranch | 1999 | R-2 |
| 1422 | 23-289- | 25 | | SAMOSET ROAD | 101 | Single Family | 0.34 | Cape | 1997 | R-2 |
| 1423 | 23-291- | 24 | | SAMOSET ROAD | 101 | Single Family | 0.34 | Ranch | 1969 | R-2 |
| 1424 | 23-292- | 22 | | SAMOSET ROAD | 101 | Single Family | 0.34 | Ranch | 1973 | R-2 |
| 1425 | 23-293- | 20 | | SAMOSET ROAD | 101 | Single Family | 0.34 | Ranch | 1973 | R-2 |
| 1426 | 23-294- | 18 | | SAMOSET ROAD | 101 | Single Family | 0.34 | Cape | 1975 | R-2 |
| 1427 | 23-295- | 16 | | SAMOSET ROAD | 101 | Single Family | 0.34 | Cape | 1972 | R-2 |
| 1428 | 23-296- | 14 | | SAMOSET ROAD | 101 | Single Family | 0.34 | Cape | 1970 | R-2 |
| 1429 | 23-297- | 12 | | SAMOSET ROAD | 101 | Single Family | 0.34 | Cape | 1972 | R-2 |
| 1430 | 23-298- | 10 | | SAMOSET ROAD | 101 | Single Family | 0.34 | Cape | 1995 | R-2 |
| 1431 | 23-299- | 8 | | SAMOSET ROAD | 101 | Single Family | 0.34 | Ranch | 1983 | R-2 |
| 1432 | 23-300- | 6 | | SAMOSET ROAD | 101 | Single Family | 0.34 | Ranch | 1968 | R-2 |
| 1433 | 23-305- | 7 | | CHAPAQUOIT WAY | 101 | Single Family | 0.34 | Cape | 1973 | R-2 |
| 1434 | 23-306- | 9 | | CHAPAQUOIT WAY | 101 | Single Family | 0.34 | Cape | 1969 | R-2 |
| 1435 | 23-307- | 11 | | CHAPAQUOIT WAY | 101 | Single Family | 0.34 | Cape | 1969 | R-2 |
| 1436 | 23-308- | 13 | | CHAPAQUOIT WAY | 101 | Single Family | 0.34 | Ranch | 1969 | R-2 |
| 1437 | 23-309- | 15 | | CHAPAQUOIT WAY | 101 | Single Family | 0.34 | Cape | 1969 | R-2 |
| 1438 | 23-310- | 17 | | CHAPAQUOIT WAY | 101 | Single Family | 0.34 | Ranch | 1974 | R-2 |
| 1439 | 23-311- | 19 | | CHAPAQUOIT WAY | 101 | Single Family | 0.34 | Ranch | 1969 | R-2 |
| 1440 | 23-312- | 21 | | CHAPAQUOIT WAY | 101 | Single Family | 0.34 | Cape | 1991 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1441 | 23-313- | 23 | | CHAPAQUOIT WAY | 101 | Single Family | 0.34 | Cape | 1968 | R-2 |
| 1442 | 23-314- | 25 | | CHAPAQUOIT WAY | 101 | Single Family | 0.34 | Cape | 1973 | R-2 |
| 1443 | 23-315- | 27 | | CHAPAQUOIT WAY | 101 | Single Family | 0.34 | Cape | 1968 | R-2 |
| 1444 | 23-318- | 28 | | CHAPAQUOIT WAY | 101 | Single Family | 0.34 | Cape | 1972 | R-2 |
| 1445 | 23-320- | 22 | | CHAPAQUOIT WAY | 101 | Single Family | 0.34 | Ranch | 1968 | R-2 |
| 1446 | 23-321- | 20 | | CHAPAQUOIT WAY | 101 | Single Family | 0.34 | Ranch | 1969 | R-2 |
| 1447 | 23-322- | 18 | | CHAPAQUOIT WAY | 101 | Single Family | 0.34 | Ranch | 1969 | R-2 |
| 1448 | 23-323- | 16 | | CHAPAQUOIT WAY | 101 | Single Family | 0.34 | Cape | 1973 | R-2 |
| 1449 | 23-324- | 14 | | CHAPAQUOIT WAY | 101 | Single Family | 0.34 | Gambrel - | 1984 | R-2 |
| 1450 | 23-325- | 12 | | CHAPAQUOIT WAY | 101 | Single Family | 0.34 | Contempora | 1981 | R-2 |
| 1451 | 23-326- | 10 | | CHAPAQUOIT WAY | 101 | Single Family | 0.34 | Cape | 1993 | R-2 |
| 1452 | 23-327- | 8 | | CHAPAQUOIT WAY | 101 | Single Family | 0.34 | Ranch | 1974 | R-2 |
| 1453 | 23-338- | 39 | | WOODRIDGE ROAD | 101 | Single Family | 0.34 | Cape | 1967 | R-2 |
| 1454 | 23-339- | 41 | | WOODRIDGE ROAD | 101 | Single Family | 0.34 | Ranch | 1967 | R-2 |
| 1455 | 23-340- | 43 | | WOODRIDGE ROAD | 101 | Single Family | 0.34 | Cape | 1978 | R-2 |
| 1456 | 23-341- | 45 | | WOODRIDGE ROAD | 101 | Single Family | 0.34 | Ranch | 1980 | R-2 |
| 1457 | 23-342- | 47 | | WOODRIDGE ROAD | 101 | Single Family | 0.34 | Gambrel - | 1979 | R-2 |
| 1458 | 23-343- | 49 | | WOODRIDGE ROAD | 101 | Single Family | 0.34 | Ranch | 1972 | R-2 |
| 1459 | 23-344- | 51 | | WOODRIDGE ROAD | 101 | Single Family | 0.34 | Cape | 1970 | R-2 |
| 1460 | 23-345- | 53 | | WOODRIDGE ROAD | 101 | Single Family | 0.34 | Cape | 1985 | R-2 |
| 1461 | 23-346- | 55 | | WOODRIDGE ROAD | 101 | Single Family | 0.34 | Cape | 1985 | R-2 |
| 1462 | 23-347- | 52 | | WOODRIDGE ROAD | 101 | Single Family | 0.34 | Cape | 1995 | R-2 |
| 1463 | 23-348- | 50 | | WOODRIDGE ROAD | 101 | Single Family | 0.34 | Cape | 1966 | R-2 |
| 1464 | 23-349- | 48 | | WOODRIDGE ROAD | 101 | Single Family | 0.34 | Ranch | 1977 | R-2 |
| 1465 | 23-350- | 46 | | WOODRIDGE ROAD | 101 | Single Family | 0.34 | Cape | 1977 | R-2 |
| 1466 | 23-351- | 44 | | WOODRIDGE ROAD | 101 | Single Family | 0.34 | Cape | 1966 | R-2 |
| 1467 | 23-352- | 42 | | WOODRIDGE ROAD | 101 | Single Family | 0.34 | Cape | 1972 | R-2 |
| 1468 | 23-353- | 40 | | WOODRIDGE ROAD | 101 | Single Family | 0.34 | Ranch | 1979 | R-2 |
| 1469 | 23-363- | 43 | | KIAHS WAY | 101 | Single Family | 0.34 | Ranch | 1972 | R-2 |
| 1470 | 23-364- | 45 | | KIAHS WAY | 101 | Single Family | 0.34 | Ranch | 1979 | R-2 |
| 1471 | 23-365- | 47 | | KIAHS WAY | 101 | Single Family | 0.34 | Cape | 1976 | R-2 |
| 1472 | 23-377- | 50 | | KIAHS WAY | 101 | Single Family | 0.34 | Ranch | 1966 | R-2 |
| 1473 | 23-378- | 48 | | KIAHS WAY | 101 | Single Family | 0.34 | Cape | 1977 | R-2 |
| 1474 | 23-379- | 46 | | KIAHS WAY | 101 | Single Family | 0.34 | Cape | 1980 | R-2 |
| 1475 | 23-380- | 44 | | KIAHS WAY | 101 | Single Family | 0.34 | Cape | 1966 | R-2 |
| 1476 | 23-381- | 42 | | KIAHS WAY | 101 | Single Family | 0.34 | Cape | 1983 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1477 | 23-382- | 40 | | KIAHS WAY | 101 | Single Family | 0.34 | Gambrel - | 1983 | R-2 |
| 1478 | 23-403- | 54 | | MILL ROAD | 101 | Single Family | 0.34 | Cape | 1966 | R-2 |
| 1479 | 23-404- | 52 | | MILL ROAD | 101 | Single Family | 0.34 | Cape | 1997 | R-2 |
| 1480 | 24-051- | 38 | | POND VIEW DRIVE | 101 | Single Family | 0.34 | Cape | 1972 | R-2 |
| 1481 | 24-083- | 62 | | MILL ROAD | 101 | Single Family | 0.34 | Cape | 1975 | R-2 |
| 1482 | 24-103- | 5 | | HOLLY LANE | 101 | Single Family | 0.34 | Gambrel - | 1984 | R-2 |
| 1483 | 24-105- | 9 | | HOLLY LANE | 101 | Single Family | 0.34 | Cape | 1971 | R-2 |
| 1484 | 24-128- | 8 | | KETTLE DRUM LANE | 101 | Single Family | 0.34 | Saltbox | 1988 | R-2 |
| 1485 | 24-129- | 6 | | KETTLE DRUM LANE | 101 | Single Family | 0.34 | Raised Ran | 1970 | R-2 |
| 1486 | 28-129- | 70 | | KIAHS WAY | 101 | Single Family | 0.34 | Ranch | 1969 | R-2 |
| 1487 | 28-130- | 68 | | KIAHS WAY | 101 | Single Family | 0.34 | Ranch | 1981 | R-2 |
| 1488 | 28-131- | 66 | | KIAHS WAY | 101 | Single Family | 0.34 | Cape | 1969 | R-2 |
| 1489 | 28-132- | 64 | | KIAHS WAY | 101 | Single Family | 0.34 | Cape | 1969 | R-2 |
| 1490 | 28-133- | 62 | | KIAHS WAY | 101 | Single Family | 0.34 | Cape | 1978 | R-2 |
| 1491 | 28-134- | 60 | | KIAHS WAY | 101 | Single Family | 0.34 | Cape | 1965 | R-2 |
| 1492 | 28-161- | 64 | | WOODRIDGE ROAD | 101 | Single Family | 0.34 | Colonial | 1976 | R-2 |
| 1493 | 28-162- | 62 | | WOODRIDGE ROAD | 101 | Single Family | 0.34 | Cape | 1983 | R-2 |
| 1494 | 28-163- | 60 | | WOODRIDGE ROAD | 101 | Single Family | 0.34 | Cape | 1985 | R-2 |
| 1495 | 28-166- | 54 | | WOODRIDGE ROAD | 101 | Single Family | 0.34 | Ranch | 1996 | R-2 |
| 1496 | 28-167- | 57 | | WOODRIDGE ROAD | 101 | Single Family | 0.34 | Cape | 1966 | R-2 |
| 1497 | 28-168- | 59 | | WOODRIDGE ROAD | 101 | Single Family | 0.34 | Cape | 1966 | R-2 |
| 1498 | 28-170- | 63 | | WOODRIDGE ROAD | 101 | Single Family | 0.34 | Cape | 1984 | R-2 |
| 1499 | 28-188- | 4 | | SHERIFFS LANE | 101 | Single Family | 0.34 | Cape | 1997 | R-2 |
| 1500 | 52-008- | 7 | | PLOUGHED NECK ROAD | 101 | Single Family | 0.34 | Ranch | 1961 | R-2 |
| 1501 | 55-013- | 16 | | CAPTAIN PAINE ROAD | 101 | Single Family | 0.34 | Ranch | 1983 | R-2 |
| 1502 | 55-048- | 81 | | WING BOULEVARD WEST | 101 | Single Family | 0.34 | Cape | 1997 | R-2 |
| 1503 | 55-075- | 29 | | BEACHWAY ROAD | 101 | Single Family | 0.34 | Colonial | 1998 | R-2 |
| 1504 | 55-097- | 32 | | BEACHWAY ROAD | 101 | Single Family | 0.34 | Cape | 1980 | R-2 |
| 1505 | 59-018- | 16 | | QUAKER ROAD | 101 | Single Family | 0.34 | Old Style | 1930 | R-2 |
| 1506 | 67-026- | 14 | | GREAT ISLAND ROAD | 101 | Single Family | 0.34 | Cape | 1948 | R-2 |
| 1507 | 77-018- | 39 | | FOSTER ROAD | 101 | Single Family | 0.34 | Cape | 1978 | R-2 |
| 1508 | 71-002- | 159 | | NORTH SHORE BOULEVARD | 101 | Single Family | 0.34 | Colonial | 2002 | SHORE |
| 1509 | 71-003- | 161 | | NORTH SHORE BOULEVARD | 101 | Single Family | 0.34 | Contempora | 1954 | SHORE |
| 1510 | 71-048- | 202 | | NORTH SHORE BOULEVARD | 101 | Single Family | 0.34 | Ranch | 1922 | SHORE |
| 1511 | 06-170- | 18 | A | CARR LANE | 101 | Single Family | 0.34 | Saltbox | 1998 | SURPRO |
| 1512 | 07-229- | 61 | | PIMLICO POND ROAD | 101 | Single Family | 0.34 | Cape | 2004 | SURPRO |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1513 | 11-045- | 3 |  | HOPE LANE | 101 | Single Family | 0.34 | Contempora | 1989 | SURPRO |
| 1514 | 11-047- | 36 |  | J BRADEN THOMPSON ROAD | 101 | Single Family | 0.34 | Cape | 1987 | SURPRO |
| 1515 | 38-081- | 10 |  | HAYSTACK LANE | 101 | Single Family | 0.35 | Garrison | 1983 | R-1 |
| 1516 | 38-225- | 6 |  | WAYSIDE LANE | 101 | Single Family | 0.35 | Cape | 1978 | R-1 |
| 1517 | 42-036- | 10 |  | JAMES STREET | 101 | Single Family | 0.35 | Cape | 1984 | R-1 |
| 1518 | 42-037- | 8 |  | JAMES STREET | 101 | Single Family | 0.35 | Cape | 1984 | R-1 |
| 1519 | 66-028- | 174 |  | ROUTE 6A | 101 | Single Family | 0.35 | Other | 1913 | R-1 |
| 1520 | 73-040- | 9 |  | SUMMER STREET | 101 | Single Family | 0.35 | Cape | 1857 | R-1 |
| 1521 | 73-080- | 14 |  | LIBERTY STREET | 101 | Single Family | 0.35 | Antique 1 | 1850 | R-1 |
| 1522 | 73-169- | 14 |  | SCHOOL STREET | 101 | Single Family | 0.35 | Antique 3 | 1873 | R-1 |
| 1523 | 73-176- | 158 |  | MAIN STREET | 101 | Single Family | 0.35 | Antique 2 | 1836 | R-1 |
| 1524 | 80-001- | 6 |  | JAMES STREET | 101 | Single Family | 0.35 | Raised Ran | 1969 | R-1 |
| 1525 | 80-002- | 4 |  | JAMES STREET | 101 | Single Family | 0.35 | Garrison | 1969 | R-1 |
| 1526 | 80-024- | 6 |  | LENTELL STREET | 101 | Single Family | 0.35 | Ranch | 1966 | R-1 |
| 1527 | 80-025- | 4 |  | LENTELL STREET | 101 | Single Family | 0.35 | Cape | 1964 | R-1 |
| 1528 | 80-029- | 11 |  | LENTELL STREET | 101 | Single Family | 0.35 | Ranch | 1966 | R-1 |
| 1529 | 80-030- | 13 |  | LENTELL STREET | 101 | Single Family | 0.35 | Saltbox | 1967 | R-1 |
| 1530 | 80-031- | 10 |  | RAYMOND STREET | 101 | Single Family | 0.35 | Cape | 1984 | R-1 |
| 1531 | 80-036- | 1 |  | GEORGE STREET | 101 | Single Family | 0.35 | Saltbox | 1980 | R-1 |
| 1532 | 80-044- | 56 |  | MAIN STREET | 101 | Single Family | 0.35 | Ranch | 1962 | R-1 |
| 1533 | 80-088- | 11 |  | BURBANK STREET | 101 | Single Family | 0.35 | Cape | 1998 | R-1 |
| 1534 | 80-096- | 14 |  | BURBANK STREET | 101 | Single Family | 0.35 | Ranch | 1956 | R-1 |
| 1535 | 80-103- | 55 |  | MAIN STREET | 101 | Single Family | 0.35 | Raised Ran | 1963 | R-1 |
| 1536 | 80-118- | 4 |  | GEORGE STREET | 101 | Single Family | 0.35 | Cape | 1979 | R-1 |
| 1537 | 81-006- | 70 | B | MAIN STREET | 101 | Single Family | 0.35 | Cape | 1978 | R-1 |
| 1538 | 81-007- | 70 | A | MAIN STREET | 101 | Single Family | 0.35 | Cape | 1978 | R-1 |
| 1539 | 81-008- | 68 |  | MAIN STREET | 101 | Single Family | 0.35 | Ranch | 1956 | R-1 |
| 1540 | 81-013- | 35 |  | TYLER DRIVE | 101 | Single Family | 0.35 | Ranch | 1966 | R-1 |
| 1541 | 81-014- | 37 |  | TYLER DRIVE | 101 | Single Family | 0.35 | Ranch | 1966 | R-1 |
| 1542 | 82-091- | 23 |  | CHURCH STREET | 101 | Single Family | 0.35 | Old Style | 1857 | R-1 |
| 1543 | 86-071- | 20 |  | TYLER DRIVE | 101 | Single Family | 0.35 | Ranch | 1955 | R-1 |
| 1544 | 86-100- | 6 |  | JANUIT STREET | 101 | Single Family | 0.35 | Ranch | 1961 | R-1 |
| 1545 | 88-255- | 18 |  | BURG AVENUE | 101 | Single Family | 0.35 | Garrison | 1981 | R-1 |
| 1546 | 89-074- | 3 |  | CLARK STREET | 101 | Single Family | 0.35 | Ranch | 1971 | R-1 |
| 1547 | 89-076- | 4 |  | CLARK STREET | 101 | Single Family | 0.35 | Contempora | 2002 | R-1 |
| 1548 | 93-149- | 38 |  | TOWN NECK ROAD | 101 | Single Family | 0.35 | Colonial | 1987 | R-1 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1549 | 06-197- | 3 | | LITCHFIELD LANE | 101 | Single Family | 0.35 | Cape | 1986 | R-2 |
| 1550 | 06-243- | 22 | | ROUTE 130 | 101 | Single Family | 0.35 | Ranch | 1985 | R-2 |
| 1551 | 08-185-002 | 2 | | MUSKEGAT CIRCLE | 101 | Single Family | 0.35 | Cape | 1991 | R-2 |
| 1552 | 08-185-022 | 18 | | SCONSET CIRCLE | 101 | Single Family | 0.35 | Cape | 1991 | R-2 |
| 1553 | 08-185-038 | 45 | | SCONSET CIRCLE | 101 | Single Family | 0.35 | Cape | 1991 | R-2 |
| 1554 | 08-185-055 | 25 | | MANAMOK CIRCLE | 101 | Single Family | 0.35 | Cape | 1993 | R-2 |
| 1555 | 08-185-061 | 17 | | RYDER CIRCLE | 101 | Single Family | 0.35 | Ranch | 1994 | R-2 |
| 1556 | 08-185-066 | 18 | | RYDER CIRCLE | 101 | Single Family | 0.35 | Ranch | 1992 | R-2 |
| 1557 | 08-185-069 | 6 | | RYDER CIRCLE | 101 | Single Family | 0.35 | Cape | 1992 | R-2 |
| 1558 | 11-034- | 3 | | FAITH LANE | 101 | Single Family | 0.35 | Split Leve | 1985 | R-2 |
| 1559 | 11-038- | 27 | | J BRADEN THOMPSON ROAD | 101 | Single Family | 0.35 | Cape | 1991 | R-2 |
| 1560 | 11-234- | 1 | | JEANNES WAY | 101 | Single Family | 0.35 | Ranch | 1985 | R-2 |
| 1561 | 12-092- | 8 | | JOE-JAY LANE | 101 | Single Family | 0.35 | Cape | 1991 | R-2 |
| 1562 | 12-101- | 50 | | EAST ROAD | 101 | Single Family | 0.35 | Cottage | 1930 | R-2 |
| 1563 | 13-226- | 19 | | CLIPPER CIRCLE | 101 | Single Family | 0.35 | Saltbox | 2004 | R-2 |
| 1564 | 13-227- | 21 | | CLIPPER CIRCLE | 101 | Single Family | 0.35 | Cape | 2004 | R-2 |
| 1565 | 13-233- | 33 | | CLIPPER CIRCLE | 101 | Single Family | 0.35 | Cape | 2004 | R-2 |
| 1566 | 20-005- | 20 | | LAKEVIEW DRIVE | 101 | Single Family | 0.35 | Cape | 1980 | R-2 |
| 1567 | 20-025- | 21 | | LAKEVIEW DRIVE | 101 | Single Family | 0.35 | Cape | 1983 | R-2 |
| 1568 | 23-235- | 206 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.35 | Ranch | 1964 | R-2 |
| 1569 | 23-245- | 186 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.35 | Cape | 1971 | R-2 |
| 1570 | 23-258- | 140 | | PINKHAM ROAD | 101 | Single Family | 0.35 | Garrison | 1981 | R-2 |
| 1571 | 23-266- | 9 | | THUMPERTOWN LANE | 101 | Single Family | 0.35 | Colonial | 1972 | R-2 |
| 1572 | 23-279- | 23 | | MILL ROAD | 101 | Single Family | 0.35 | Cape | 1969 | R-2 |
| 1573 | 23-358- | 30 | | WOODRIDGE ROAD | 101 | Single Family | 0.35 | Gambrel - | 1983 | R-2 |
| 1574 | 23-371- | 59 | | KIAHS WAY | 101 | Single Family | 0.35 | Gambrel - | 1971 | R-2 |
| 1575 | 23-373- | 58 | | KIAHS WAY | 101 | Single Family | 0.35 | Gambrel - | 1978 | R-2 |
| 1576 | 23-374- | 56 | | KIAHS WAY | 101 | Single Family | 0.35 | Gambrel - | 1972 | R-2 |
| 1577 | 24-052- | 36 | | POND VIEW DRIVE | 101 | Single Family | 0.35 | Cape | 1983 | R-2 |
| 1578 | 24-062- | 16 | | POND VIEW DRIVE | 101 | Single Family | 0.35 | Cape | 1984 | R-2 |
| 1579 | 24-076- | 17 | | POND VIEW DRIVE | 101 | Single Family | 0.35 | Cape | 1981 | R-2 |
| 1580 | 24-081- | 66 | | MILL ROAD | 101 | Single Family | 0.35 | Cape | 2001 | R-2 |
| 1581 | 24-082- | 64 | | MILL ROAD | 101 | Single Family | 0.35 | Cape | 1971 | R-2 |
| 1582 | 24-102- | 3 | | HOLLY LANE | 101 | Single Family | 0.35 | Cape | 1971 | R-2 |
| 1583 | 24-106- | 11 | | HOLLY LANE | 101 | Single Family | 0.35 | Colonial | 1979 | R-2 |
| 1584 | 24-130- | 4 | | KETTLE DRUM LANE | 101 | Single Family | 0.35 | Cape | 1971 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1585 | 24-137- | 7 | | LAKEWOOD DRIVE | 101 | Single Family | 0.35 | Ranch | 1982 | R-2 |
| 1586 | 28-128- | 72 | | KIAHS WAY | 101 | Single Family | 0.35 | Cape | 1979 | R-2 |
| 1587 | 35-073- | 5 | | HOLT ROAD | 101 | Single Family | 0.35 | Ranch | 1965 | R-2 |
| 1588 | 36-002- | 201 | | OLD COUNTY ROAD | 101 | Single Family | 0.35 | Ranch | 1961 | R-2 |
| 1589 | 52-053- | 13 | | PLOUGHED NECK ROAD | 101 | Single Family | 0.35 | Cottage | 1948 | R-2 |
| 1590 | 55-098- | 28 | | BEACHWAY ROAD | 101 | Single Family | 0.35 | Other | 1941 | R-2 |
| 1591 | 55-099- | 24 | | BEACHWAY ROAD | 101 | Single Family | 0.35 | Ranch | 2000 | R-2 |
| 1592 | 64-054- | 9 | | CAPTAIN WING ROAD | 101 | Single Family | 0.35 | Cape | 1988 | R-2 |
| 1593 | 64-079- | 99 | | WING BOULEVARD WEST | 101 | Single Family | 0.35 | Colonial | 1999 | R-2 |
| 1594 | 64-080- | 3 | | BEMIS ROAD | 101 | Single Family | 0.35 | Garrison | 1950 | R-2 |
| 1595 | 28-231- | 35 | | COBBLESTONE WAY | 101 | Single Family | 0.35 | Colonial | 2005 | RIDGE |
| 1596 | 70-110- | 129 | | NORTH SHORE BOULEVARD | 101 | Single Family | 0.35 | Colonial | 1982 | SHORE |
| 1597 | 06-177- | 38 | | GREEN ACRES LANE | 101 | Single Family | 0.35 | Ranch | 1954 | SURPRO |
| 1598 | 19-012- | 29 | | GREAT HILL ROAD | 101 | Single Family | 0.35 | Ranch | 1948 | SURPRO |
| 1599 | 73-011- | 6 | | GROVE STREET | 101 | Single Family | 0.35 | Antique 3 | 1888 | SURPRO |
| 1600 | 09-330- | 109 | | REFLECTION DRIVE | 101 | Single Family | 0.36 | Contempora | 1998 | |
| 1601 | 96-030- | 231 | | PHILLIPS ROAD | 101 | Single Family | 0.36 | Ranch | 1968 | |
| 1602 | 96-075- | 228 | | PHILLIPS ROAD | 101 | Single Family | 0.36 | Cape | 1968 | |
| 1603 | 86-032- | 4 | | WILSON ROAD | 101 | Single Family | 0.36 | Ranch | 1967 | BL-1 |
| 1604 | 86-032- | 4 | | WILSON ROAD | 101 | Single Family | 0.36 | Ranch | 1967 | BL-1 |
| 1605 | 38-060- | 6 | | DEACONS PATH | 101 | Single Family | 0.36 | Cape | 1983 | R-1 |
| 1606 | 38-089- | 34 | | CHIPMAN ROAD | 101 | Single Family | 0.36 | Ranch | 1970 | R-1 |
| 1607 | 38-090- | 32 | | CHIPMAN ROAD | 101 | Single Family | 0.36 | Ranch | 1962 | R-1 |
| 1608 | 38-091- | 30 | | CHIPMAN ROAD | 101 | Single Family | 0.36 | Ranch | 1980 | R-1 |
| 1609 | 38-092- | 28 | | CHIPMAN ROAD | 101 | Single Family | 0.36 | Ranch | 1977 | R-1 |
| 1610 | 38-093- | 26 | | CHIPMAN ROAD | 101 | Single Family | 0.36 | Split Leve | 2000 | R-1 |
| 1611 | 38-094- | 24 | | CHIPMAN ROAD | 101 | Single Family | 0.36 | Raised Ran | 1968 | R-1 |
| 1612 | 38-095- | 22 | | CHIPMAN ROAD | 101 | Single Family | 0.36 | Ranch | 1968 | R-1 |
| 1613 | 42-035- | 12 | | JAMES STREET | 101 | Single Family | 0.36 | Saltbox | 1984 | R-1 |
| 1614 | 73-061- | 173 | | MAIN STREET | 101 | Single Family | 0.36 | Antique 2 | 1848 | R-1 |
| 1615 | 74-019- | 1 | | CLAYTON STREET | 101 | Single Family | 0.36 | Cape | 1964 | R-1 |
| 1616 | 74-072- | 225 | | MAIN STREET | 101 | Single Family | 0.36 | Cape | 1920 | R-1 |
| 1617 | 80-019- | 1 | | JAMES STREET | 101 | Single Family | 0.36 | Ranch | 1969 | R-1 |
| 1618 | 80-032- | 8 | | RAYMOND STREET | 101 | Single Family | 0.36 | Saltbox | 1985 | R-1 |
| 1619 | 80-046- | 3 | | LENTELL STREET | 101 | Single Family | 0.36 | Ranch | 1966 | R-1 |
| 1620 | 80-082- | 53 | | MAIN STREET | 101 | Single Family | 0.36 | Cape | 1963 | R-1 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1621 | 80-086- | 7 | | BURBANK STREET | 101 | Single Family | 0.36 | Ranch | 1950 | R-1 |
| 1622 | 80-087- | 9 | | BURBANK STREET | 101 | Single Family | 0.36 | Cape | 1965 | R-1 |
| 1623 | 80-097- | 12 | | BURBANK STREET | 101 | Single Family | 0.36 | Ranch | 1950 | R-1 |
| 1624 | 80-098- | 10 | | BURBANK STREET | 101 | Single Family | 0.36 | Ranch | 1957 | R-1 |
| 1625 | 80-099- | 8 | | BURBANK STREET | 101 | Single Family | 0.36 | Cape | 1974 | R-1 |
| 1626 | 80-115- | 1 | | BANKOWSKI STREET | 101 | Single Family | 0.36 | Cape | 1983 | R-1 |
| 1627 | 81-010- | 29 | | TYLER DRIVE | 101 | Single Family | 0.36 | Raised Ran | 1969 | R-1 |
| 1628 | 81-022- | 18 | | LEVERIDGE LANE | 101 | Single Family | 0.36 | Raised Ran | 1975 | R-1 |
| 1629 | 83-018- | 2 | | CANARY STREET | 101 | Single Family | 0.36 | Old Style | 1857 | R-1 |
| 1630 | 86-080- | 2 | | TYLER DRIVE | 101 | Single Family | 0.36 | Ranch | 1958 | R-1 |
| 1631 | 88-015- | 18 | | TOWN NECK ROAD | 101 | Single Family | 0.36 | Ranch | 1967 | R-1 |
| 1632 | 06-079- | 40 | | DEER HOLLOW ROAD | 101 | Single Family | 0.36 | Ranch | 1956 | R-2 |
| 1633 | 06-136- | 21 | | SNAKE POND ROAD | 101 | Single Family | 0.36 | Ranch | 1983 | R-2 |
| 1634 | 06-137- | 23 | | SNAKE POND ROAD | 101 | Single Family | 0.36 | Cape | 1995 | R-2 |
| 1635 | 06-138- | 25 | | SNAKE POND ROAD | 101 | Single Family | 0.36 | Cape | 1982 | R-2 |
| 1636 | 06-139- | 27 | | SNAKE POND ROAD | 101 | Single Family | 0.36 | Cape | 1981 | R-2 |
| 1637 | 06-202- | 37 | | PIMLICO POND ROAD | 101 | Single Family | 0.36 | Ranch | 1978 | R-2 |
| 1638 | 06-244- | 20 | | ROUTE 130 | 101 | Single Family | 0.36 | Ranch | 1969 | R-2 |
| 1639 | 06-245- | 18 | | ROUTE 130 | 101 | Single Family | 0.36 | Ranch | 1982 | R-2 |
| 1640 | 06-246- | 16 | | ROUTE 130 | 101 | Single Family | 0.36 | Ranch | 1969 | R-2 |
| 1641 | 06-247- | 14 | | ROUTE 130 | 101 | Single Family | 0.36 | Ranch | 1970 | R-2 |
| 1642 | 06-248- | 12 | | ROUTE 130 | 101 | Single Family | 0.36 | Ranch | 1970 | R-2 |
| 1643 | 06-249- | 10 | | ROUTE 130 | 101 | Single Family | 0.36 | Cape | 1971 | R-2 |
| 1644 | 07-086- | 3 | | TROUT PATH | 101 | Single Family | 0.36 | Ranch | 1996 | R-2 |
| 1645 | 07-095- | 37 | | COVE ROAD | 101 | Single Family | 0.36 | Cape | 1972 | R-2 |
| 1646 | 07-146- | 45 | | PIMLICO POND ROAD | 101 | Single Family | 0.36 | Cape | 1986 | R-2 |
| 1647 | 08-185-019 | 21 | | SCONSET CIRCLE | 101 | Single Family | 0.36 | Ranch | 1991 | R-2 |
| 1648 | 08-185-034 | 46 | | SCONSET CIRCLE | 101 | Single Family | 0.36 | Ranch | 1994 | R-2 |
| 1649 | 08-185-056 | 27 | | MANAMOK CIRCLE | 101 | Single Family | 0.36 | Cape | 1995 | R-2 |
| 1650 | 08-185-068 | 8 | | RYDER CIRCLE | 101 | Single Family | 0.36 | Ranch | 1992 | R-2 |
| 1651 | 11-236- | 2 | | JEANNES WAY | 101 | Single Family | 0.36 | Cape | 1985 | R-2 |
| 1652 | 11-237- | 88 | | ROUTE 130 | 101 | Single Family | 0.36 | Ranch | 1986 | R-2 |
| 1653 | 13-228- | 23 | | CLIPPER CIRCLE | 101 | Single Family | 0.36 | Saltbox | 2004 | R-2 |
| 1654 | 20-006- | 18 | | LAKEVIEW DRIVE | 101 | Single Family | 0.36 | Cape | 1980 | R-2 |
| 1655 | 20-082- | 6 | | ROLLING RIDGE LANE | 101 | Single Family | 0.36 | Cape | 1987 | R-2 |
| 1656 | 23-233- | 210 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.36 | Cape | 1984 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1657 | 23-234- | 208 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.36 | Ranch | 1969 | R-2 |
| 1658 | 23-239- | 198 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.36 | Ranch | 1983 | R-2 |
| 1659 | 23-249- | 7 | | MILL ROAD | 101 | Single Family | 0.36 | Cape | 1970 | R-2 |
| 1660 | 23-260- | 136 | | PINKHAM ROAD | 101 | Single Family | 0.36 | Gambrel - | 1972 | R-2 |
| 1661 | 23-275- | 132 | | PINKHAM ROAD | 101 | Single Family | 0.36 | Cape | 1977 | R-2 |
| 1662 | 23-276- | 17 | | MILL ROAD | 101 | Single Family | 0.36 | Raised Ran | 1968 | R-2 |
| 1663 | 23-282- | 29 | | MILL ROAD | 101 | Single Family | 0.36 | Ranch | 1970 | R-2 |
| 1664 | 23-354- | 38 | | WOODRIDGE ROAD | 101 | Single Family | 0.36 | Cape | 1973 | R-2 |
| 1665 | 23-355- | 36 | | WOODRIDGE ROAD | 101 | Single Family | 0.36 | Cape | 1982 | R-2 |
| 1666 | 23-362- | 41 | | KIAHS WAY | 101 | Single Family | 0.36 | Cape | 1973 | R-2 |
| 1667 | 23-370- | 57 | | KIAHS WAY | 101 | Single Family | 0.36 | Cape | 1968 | R-2 |
| 1668 | 23-375- | 54 | | KIAHS WAY | 101 | Single Family | 0.36 | Ranch | 1971 | R-2 |
| 1669 | 23-376- | 52 | | KIAHS WAY | 101 | Single Family | 0.36 | Cape | 1969 | R-2 |
| 1670 | 23-400- | 33 | | KIAHS WAY | 101 | Single Family | 0.36 | Cape | 1979 | R-2 |
| 1671 | 23-405- | 26 | | WOODRIDGE ROAD | 101 | Single Family | 0.36 | Cape | 1979 | R-2 |
| 1672 | 23-420- | 27 | | WOODRIDGE ROAD | 101 | Single Family | 0.36 | Cape | 1966 | R-2 |
| 1673 | 24-014- | 7 | | WOODRIDGE ROAD | 101 | Single Family | 0.36 | Cape | 1999 | R-2 |
| 1674 | 24-063- | 14 | | POND VIEW DRIVE | 101 | Single Family | 0.36 | Cape | 1961 | R-2 |
| 1675 | 24-065- | 10 | | POND VIEW DRIVE | 101 | Single Family | 0.36 | Cape | 1977 | R-2 |
| 1676 | 24-075- | 15 | | POND VIEW DRIVE | 101 | Single Family | 0.36 | Cape | 1981 | R-2 |
| 1677 | 24-088- | 13 | | HERRING RUN | 101 | Single Family | 0.36 | Cape | 1993 | R-2 |
| 1678 | 24-104- | 7 | | HOLLY LANE | 101 | Single Family | 0.36 | Raised Ran | 1970 | R-2 |
| 1679 | 24-108- | 14 | | HOLLY LANE | 101 | Single Family | 0.36 | Gambrel - | 1969 | R-2 |
| 1680 | 24-109- | 12 | | HOLLY LANE | 101 | Single Family | 0.36 | Cape | 2003 | R-2 |
| 1681 | 24-112- | 6 | | HOLLY LANE | 101 | Single Family | 0.36 | Gambrel - | 1968 | R-2 |
| 1682 | 24-113- | 4 | | HOLLY LANE | 101 | Single Family | 0.36 | Cape | 1983 | R-2 |
| 1683 | 24-138- | 9 | | LAKEWOOD DRIVE | 101 | Single Family | 0.36 | Other | 1975 | R-2 |
| 1684 | 28-126- | 76 | | KIAHS WAY | 101 | Single Family | 0.36 | Cape | 1970 | R-2 |
| 1685 | 28-127- | 74 | | KIAHS WAY | 101 | Single Family | 0.36 | Cape | 1965 | R-2 |
| 1686 | 28-184- | 12 | | SHERIFFS LANE | 101 | Single Family | 0.36 | Cape | 1997 | R-2 |
| 1687 | 36-010- | 215 | | OLD COUNTY ROAD | 101 | Single Family | 0.36 | Cape | 1975 | R-2 |
| 1688 | 36-038- | 11 | | ANDERSEN AVENUE | 101 | Single Family | 0.36 | Ranch | 1959 | R-2 |
| 1689 | 50-056- | 1 | | PUTTING GREEN CIRCLE | 101 | Single Family | 0.36 | Colonial | 1999 | R-2 |
| 1690 | 51-003- | 2 | | PUTTING GREEN CIRCLE | 101 | Single Family | 0.36 | Ranch | 1969 | R-2 |
| 1691 | 55-068- | 16 | | WING BOULEVARD WEST | 101 | Single Family | 0.36 | Cape | 1972 | R-2 |
| 1692 | 64-041- | 56 | | HAMMOND ROAD | 101 | Single Family | 0.36 | Cape | 2000 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1693 | 77-052- | 85 |  | SALT MARSH ROAD | 101 | Single Family | 0.36 | Cottage | 1960 | R-2 |
| 1694 | 85-020- | 76 |  | SALT MARSH ROAD | 101 | Single Family | 0.36 | Cape | 1974 | R-2 |
| 1695 | 71-033- | 219 |  | NORTH SHORE BOULEVARD | 101 | Single Family | 0.36 | Cottage | 1938 | SHORE |
| 1696 | 78-007- | 59 |  | NORTH SHORE BOULEVARD | 101 | Single Family | 0.36 | Cottage | 1953 | SHORE |
| 1697 | 07-148- | 63 |  | PIMLICO POND ROAD | 101 | Single Family | 0.36 | Colonial | 2003 | SURPRO |
| 1698 | 09-336- | 95 |  | REFLECTION DRIVE | 101 | Single Family | 0.37 | Contempora | 1999 |  |
| 1699 | 38-063- | 45 |  | CROWELL ROAD | 101 | Single Family | 0.37 | Cape | 1978 | R-1 |
| 1700 | 38-079- | 11 |  | HAYSTACK LANE | 101 | Single Family | 0.37 | Cape | 1980 | R-1 |
| 1701 | 38-097- | 16 |  | CHIPMAN ROAD | 101 | Single Family | 0.37 | Ranch | 1956 | R-1 |
| 1702 | 38-117- | 15 |  | CROWELL ROAD | 101 | Single Family | 0.37 | Split Leve | 1970 | R-1 |
| 1703 | 38-168- | 2 |  | LITTLE LANE | 101 | Single Family | 0.37 | Colonial | 1981 | R-1 |
| 1704 | 38-175- | 1 |  | HIGHRIDGE LANE | 101 | Single Family | 0.37 | Colonial | 1978 | R-1 |
| 1705 | 38-206- | 19 |  | CHRISTOPHER HOLLOW ROAD | 101 | Single Family | 0.37 | Garrison | 1977 | R-1 |
| 1706 | 38-214- | 43 |  | CHRISTOPHER HOLLOW ROAD | 101 | Single Family | 0.37 | Cape | 1984 | R-1 |
| 1707 | 38-227- | 46 |  | CROWELL ROAD | 101 | Single Family | 0.37 | Ranch | 1979 | R-1 |
| 1708 | 38-264- | 1 |  | ORIOLE LANE | 101 | Single Family | 0.37 | Colonial | 1999 | R-1 |
| 1709 | 73-084- | 6 |  | LIBERTY STREET | 101 | Single Family | 0.37 | Cape | 1845 | R-1 |
| 1710 | 73-140- | 1 |  | BEALE AVENUE | 101 | Single Family | 0.37 | Cape | 1961 | R-1 |
| 1711 | 73-141- | 3 |  | BEALE AVENUE | 101 | Single Family | 0.37 | Cape | 1962 | R-1 |
| 1712 | 80-026- | 5 |  | LENTELL STREET | 101 | Single Family | 0.37 | Ranch | 1969 | R-1 |
| 1713 | 80-035- | 2 |  | GEORGE STREET | 101 | Single Family | 0.37 | Ranch | 1984 | R-1 |
| 1714 | 80-043- | 58 |  | MAIN STREET | 101 | Single Family | 0.37 | Ranch | 1963 | R-1 |
| 1715 | 80-083- | 1 |  | BURBANK STREET | 101 | Single Family | 0.37 | Colonial | 1963 | R-1 |
| 1716 | 80-084- | 3 |  | BURBANK STREET | 101 | Single Family | 0.37 | Cape | 1967 | R-1 |
| 1717 | 80-089- | 13 |  | BURBANK STREET | 101 | Single Family | 0.37 | Cape | 1964 | R-1 |
| 1718 | 80-094- | 17 |  | BURBANK STREET | 101 | Single Family | 0.37 | Cape | 1965 | R-1 |
| 1719 | 80-095- | 19 |  | BURBANK STREET | 101 | Single Family | 0.37 | Ranch | 1965 | R-1 |
| 1720 | 81-012- | 33 |  | TYLER DRIVE | 101 | Single Family | 0.37 | Ranch | 1969 | R-1 |
| 1721 | 81-020- | 38 |  | TYLER DRIVE | 101 | Single Family | 0.37 | Raised Ran | 1971 | R-1 |
| 1722 | 81-131- | 5 |  | DALE TERRACE | 101 | Single Family | 0.37 | Cape | 1976 | R-1 |
| 1723 | 83-004- | 29 |  | LIBERTY STREET | 101 | Single Family | 0.37 | Cape | 1969 | R-1 |
| 1724 | 87-060- | 48 |  | TYLER DRIVE | 101 | Single Family | 0.37 | Ranch | 1956 | R-1 |
| 1725 | 87-074- | 25 |  | TYLER DRIVE | 101 | Single Family | 0.37 | Ranch | 1967 | R-1 |
| 1726 | 88-270- | 30 |  | DEXTER AVENUE | 101 | Single Family | 0.37 | Ranch | 1966 | R-1 |
| 1727 | 06-081- | 20 |  | FREEDOM ROAD | 101 | Single Family | 0.37 | Gambrel - | 1990 | R-2 |
| 1728 | 06-095- | 21 |  | FREEDOM ROAD | 101 | Single Family | 0.37 | Cape | 1961 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1729 | 06-135- | 2 |  | FREEDOM ROAD | 101 | Single Family | 0.37 | Ranch | 1988 | R-2 |
| 1730 | 06-241- | 26 |  | ROUTE 130 | 101 | Single Family | 0.37 | Ranch | 1963 | R-2 |
| 1731 | 07-094- | 35 |  | COVE ROAD | 101 | Single Family | 0.37 | Raised Ran | 1972 | R-2 |
| 1732 | 08-185-047 | 3 |  | MANAMOK CIRCLE | 101 | Single Family | 0.37 | Ranch | 1992 | R-2 |
| 1733 | 08-202- | 8 |  | EARLY RED CIRCLE | 101 | Single Family | 0.37 | Cape | 1990 | R-2 |
| 1734 | 09-214- | 6 |  | HOLLY BERRY DRIVE | 101 | Single Family | 0.37 | Cape | 1995 | R-2 |
| 1735 | 09-293- | 8 |  | BIRCHWOOD LANE | 101 | Single Family | 0.37 | Contempora | 2000 | R-2 |
| 1736 | 11-027- | 7 |  | J BRADEN THOMPSON ROAD | 101 | Single Family | 0.37 | Ranch | 1987 | R-2 |
| 1737 | 13-218- | 4 |  | CLIPPER CIRCLE | 101 | Single Family | 0.37 | Cape | 2004 | R-2 |
| 1738 | 13-220- | 8 |  | CLIPPER CIRCLE | 101 | Single Family | 0.37 | Cape | 2004 | R-2 |
| 1739 | 20-007- | 16 |  | LAKEVIEW DRIVE | 101 | Single Family | 0.37 | Cape | 1997 | R-2 |
| 1740 | 23-232- | 214 |  | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.37 | Ranch | 1987 | R-2 |
| 1741 | 23-237- | 202 |  | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.37 | Ranch | 1970 | R-2 |
| 1742 | 23-304- | 5 |  | CHAPAQUOIT WAY | 101 | Single Family | 0.37 | Colonial | 1979 | R-2 |
| 1743 | 23-317- | 33 |  | CHAPAQUOIT WAY | 101 | Single Family | 0.37 | Ranch | 1983 | R-2 |
| 1744 | 23-328- | 6 |  | CHAPAQUOIT WAY | 101 | Single Family | 0.37 | Ranch | 1967 | R-2 |
| 1745 | 23-356- | 34 |  | WOODRIDGE ROAD | 101 | Single Family | 0.37 | Cape | 1972 | R-2 |
| 1746 | 23-369- | 55 |  | KIAHS WAY | 101 | Single Family | 0.37 | Cape | 1965 | R-2 |
| 1747 | 23-372- | 61 |  | KIAHS WAY | 101 | Single Family | 0.37 | Ranch | 1976 | R-2 |
| 1748 | 24-047- | 46 |  | POND VIEW DRIVE | 101 | Single Family | 0.37 | Cape | 1971 | R-2 |
| 1749 | 24-050- | 40 |  | POND VIEW DRIVE | 101 | Single Family | 0.37 | Gambrel - | 1983 | R-2 |
| 1750 | 24-061- | 18 |  | POND VIEW DRIVE | 101 | Single Family | 0.37 | Colonial | 1972 | R-2 |
| 1751 | 24-070- | 3 |  | POND VIEW DRIVE | 101 | Single Family | 0.37 | Cape | 1971 | R-2 |
| 1752 | 24-084- | 36 |  | KIAHS WAY | 101 | Single Family | 0.37 | Ranch | 1967 | R-2 |
| 1753 | 24-086- | 9 |  | HERRING RUN | 101 | Single Family | 0.37 | Ranch | 1970 | R-2 |
| 1754 | 24-094- | 3 |  | PINE CONE DRIVE | 101 | Single Family | 0.37 | Cape | 1965 | R-2 |
| 1755 | 24-097- | 8 |  | PINE CONE DRIVE | 101 | Single Family | 0.37 | Ranch | 1969 | R-2 |
| 1756 | 24-107- | 15 |  | HOLLY LANE | 101 | Single Family | 0.37 | Ranch | 1970 | R-2 |
| 1757 | 24-116- | 3 |  | KETTLE DRUM LANE | 101 | Single Family | 0.37 | Cape | 1991 | R-2 |
| 1758 | 24-125- | 14 |  | KETTLE DRUM LANE | 101 | Single Family | 0.37 | Cape | 1982 | R-2 |
| 1759 | 24-127- | 10 |  | KETTLE DRUM LANE | 101 | Single Family | 0.37 | Cape | 1979 | R-2 |
| 1760 | 24-136- | 5 |  | LAKEWOOD DRIVE | 101 | Single Family | 0.37 | Cape | 1975 | R-2 |
| 1761 | 24-161- | 22 |  | KIAHS WAY | 101 | Single Family | 0.37 | Garrison | 1967 | R-2 |
| 1762 | 24-162- | 20 |  | KIAHS WAY | 101 | Single Family | 0.37 | Cape | 1979 | R-2 |
| 1763 | 24-163- | 18 |  | KIAHS WAY | 101 | Single Family | 0.37 | Ranch | 1970 | R-2 |
| 1764 | 24-164- | 16 |  | KIAHS WAY | 101 | Single Family | 0.37 | Ranch | 1967 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1765 | 24-165- | 14 | | KIAHS WAY | 101 | Single Family | 0.37 | Ranch | 1969 | R-2 |
| 1766 | 24-166- | 12 | | KIAHS WAY | 101 | Single Family | 0.37 | Garrison | 1971 | R-2 |
| 1767 | 28-173- | 32 | | CHAPAQUOIT WAY | 101 | Single Family | 0.37 | Cape | 1975 | R-2 |
| 1768 | 28-207- | 9 | | SHERWOOD LANE | 101 | Single Family | 0.37 | Cape | 1998 | R-2 |
| 1769 | 35-072- | 3 | | HOLT ROAD | 101 | Single Family | 0.37 | Cape | 1967 | R-2 |
| 1770 | 50-059- | 20 | | PUTTING GREEN CIRCLE | 101 | Single Family | 0.37 | Cape | 1973 | R-2 |
| 1771 | 55-025- | 3 | | CAPTAIN PAINE ROAD | 101 | Single Family | 0.37 | Raised Ran | 1973 | R-2 |
| 1772 | 55-133- | 66 | | WING BOULEVARD EAST | 101 | Single Family | 0.37 | Cape | 2000 | R-2 |
| 1773 | 70-035- | 48 | | PINE ROAD | 101 | Single Family | 0.37 | Cottage | 1945 | R-2 |
| 1774 | 77-023- | 28 | | SALT MARSH ROAD | 101 | Single Family | 0.37 | Cottage | 1950 | R-2 |
| 1775 | 77-024- | 26 | | SALT MARSH ROAD | 101 | Single Family | 0.37 | Colonial | 2005 | R-2 |
| 1776 | 30-011- | 53 | | CHASE ROAD | 101 | Single Family | 0.37 | Ranch | 1977 | RIDGE |
| 1777 | 30-241- | 53 | | SERVICE ROAD | 101 | Single Family | 0.37 | Cape | 1986 | RIDGE |
| 1778 | 07-179- | 16 | | SHORE DRIVE | 101 | Single Family | 0.37 | Cape | 1980 | SURPRO |
| 1779 | 11-043- | 2 | | HOPE LANE | 101 | Single Family | 0.37 | Cape | 1973 | SURPRO |
| 1780 | 73-167- | 18 | | SCHOOL STREET | 101 | Single Family | 0.37 | Saltbox | 1977 | SURPRO |
| 1781 | 38-161- | 4 | | HOXIE LANE | 101 | Single Family | 0.38 | Cape | 1984 | R-1 |
| 1782 | 38-204- | 13 | | CHRISTOPHER HOLLOW ROAD | 101 | Single Family | 0.38 | Colonial | 1980 | R-1 |
| 1783 | 38-218- | 51 | | CHRISTOPHER HOLLOW ROAD | 101 | Single Family | 0.38 | Cape | 1983 | R-1 |
| 1784 | 38-222- | 5 | | WAYSIDE LANE | 101 | Single Family | 0.38 | Ranch | 1982 | R-1 |
| 1785 | 66-031- | 173 | | ROUTE 6A | 101 | Single Family | 0.38 | Antique 1 | 1850 | R-1 |
| 1786 | 73-016- | 139 | | MAIN STREET | 101 | Single Family | 0.38 | Antique 2 | 1857 | R-1 |
| 1787 | 74-020- | 3 | | CLAYTON STREET | 101 | Single Family | 0.38 | Saltbox | 1984 | R-1 |
| 1788 | 80-102- | 2 | | BURBANK STREET | 101 | Single Family | 0.38 | Cape | 1967 | R-1 |
| 1789 | 81-016- | 41 | | TYLER DRIVE | 101 | Single Family | 0.38 | Ranch | 1963 | R-1 |
| 1790 | 81-024- | 14 | | LEVERIDGE LANE | 101 | Single Family | 0.38 | Cape | 1977 | R-1 |
| 1791 | 06-201- | 35 | | PIMLICO POND ROAD | 101 | Single Family | 0.38 | Saltbox | 2004 | R-2 |
| 1792 | 06-203- | 3 | | GRACE LANE | 101 | Single Family | 0.38 | Cape | 1989 | R-2 |
| 1793 | 06-242- | 24 | | ROUTE 130 | 101 | Single Family | 0.38 | Ranch | 1985 | R-2 |
| 1794 | 07-087- | 21 | | COVE ROAD | 101 | Single Family | 0.38 | Gambrel - | 1973 | R-2 |
| 1795 | 07-093- | 33 | | COVE ROAD | 101 | Single Family | 0.38 | Raised Ran | 1973 | R-2 |
| 1796 | 07-145- | 43 | | PIMLICO POND ROAD | 101 | Single Family | 0.38 | Saltbox | 1986 | R-2 |
| 1797 | 08-185-004 | 6 | | MUSKEGAT CIRCLE | 101 | Single Family | 0.38 | Ranch | 1991 | R-2 |
| 1798 | 08-199- | 4 | | EARLY RED CIRCLE | 101 | Single Family | 0.38 | Ranch | 1990 | R-2 |
| 1799 | 08-208- | 19 | | EARLY RED CIRCLE | 101 | Single Family | 0.38 | Ranch | 1990 | R-2 |
| 1800 | 09-225- | 7 | | TAMARACK LANE | 101 | Single Family | 0.38 | Contempora | 1995 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1801 | 09-228- | 6 | | TAMARACK LANE | 101 | Single Family | 0.38 | Contempora | 2002 | R-2 |
| 1802 | 09-240- | 5 | | WINDY PINE LANE | 101 | Single Family | 0.38 | Colonial | 1995 | R-2 |
| 1803 | 11-026- | 3 | | J BRADEN THOMPSON ROAD | 101 | Single Family | 0.38 | Gambrel - | 1987 | R-2 |
| 1804 | 11-028- | 9 | | J BRADEN THOMPSON ROAD | 101 | Single Family | 0.38 | Ranch | 1988 | R-2 |
| 1805 | 12-068- | 5 | | JEANNES WAY | 101 | Single Family | 0.38 | Cape | 1985 | R-2 |
| 1806 | 12-069- | 7 | | JEANNES WAY | 101 | Single Family | 0.38 | Cape | 1986 | R-2 |
| 1807 | 12-153- | 6 | | JOE-JAY LANE | 101 | Single Family | 0.38 | Cape | 1994 | R-2 |
| 1808 | 13-235- | 37 | | CLIPPER CIRCLE | 101 | Single Family | 0.38 | Saltbox | 2004 | R-2 |
| 1809 | 13-244- | 26 | | CLIPPER CIRCLE | 101 | Single Family | 0.38 | Cape | 2005 | R-2 |
| 1810 | 14-212- | 1 | | OPEN TRAIL ROAD | 101 | Single Family | 0.38 | Contempora | 2002 | R-2 |
| 1811 | 14-312- | 1 | | FIRETHORN LANE | 101 | Single Family | 0.38 | Contempora | 2002 | R-2 |
| 1812 | 20-008- | 14 | | LAKEVIEW DRIVE | 101 | Single Family | 0.38 | Cape | 1997 | R-2 |
| 1813 | 20-083- | 4 | | ROLLING RIDGE LANE | 101 | Single Family | 0.38 | Colonial | 1995 | R-2 |
| 1814 | 23-259- | 138 | | PINKHAM ROAD | 101 | Single Family | 0.38 | Cape | 1973 | R-2 |
| 1815 | 23-265- | 7 | | THUMPERTOWN LANE | 101 | Single Family | 0.38 | Cape | 1969 | R-2 |
| 1816 | 23-267- | 11 | | THUMPERTOWN LANE | 101 | Single Family | 0.38 | Cape | 1973 | R-2 |
| 1817 | 23-281- | 27 | | MILL ROAD | 101 | Single Family | 0.38 | Ranch | 1972 | R-2 |
| 1818 | 23-316- | 31 | | CHAPAQUOIT WAY | 101 | Single Family | 0.38 | Cape | 1969 | R-2 |
| 1819 | 23-366- | 49 | | KIAHS WAY | 101 | Single Family | 0.38 | Cape | 1973 | R-2 |
| 1820 | 23-422- | 44 | | MILL ROAD | 101 | Single Family | 0.38 | Ranch | 1982 | R-2 |
| 1821 | 24-048- | 44 | | POND VIEW DRIVE | 101 | Single Family | 0.38 | Ranch | 1971 | R-2 |
| 1822 | 24-066- | 8 | | POND VIEW DRIVE | 101 | Single Family | 0.38 | Ranch | 1971 | R-2 |
| 1823 | 24-099- | 4 | | PINE CONE DRIVE | 101 | Single Family | 0.38 | Cape | 1975 | R-2 |
| 1824 | 24-110- | 10 | | HOLLY LANE | 101 | Single Family | 0.38 | Cape | 2003 | R-2 |
| 1825 | 24-111- | 8 | | HOLLY LANE | 101 | Single Family | 0.38 | Cape | 1968 | R-2 |
| 1826 | 24-114- | 2 | | HOLLY LANE | 101 | Single Family | 0.38 | Cape | 1986 | R-2 |
| 1827 | 24-121- | 13 | | KETTLE DRUM LANE | 101 | Single Family | 0.38 | Cape | 1969 | R-2 |
| 1828 | 24-132- | 10 | | LAKEWOOD DRIVE | 101 | Single Family | 0.38 | Cape | 1971 | R-2 |
| 1829 | 24-140- | 4 | | SPECTACLE ROAD | 101 | Single Family | 0.38 | Ranch | 1985 | R-2 |
| 1830 | 24-151- | 17 | | SPECTACLE ROAD | 101 | Single Family | 0.38 | Gambrel - | 1979 | R-2 |
| 1831 | 28-151- | 63 | | KIAHS WAY | 101 | Single Family | 0.38 | Ranch | 1969 | R-2 |
| 1832 | 28-171- | 222 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.38 | Cape | 1973 | R-2 |
| 1833 | 28-174- | 30 | | CHAPAQUOIT WAY | 101 | Single Family | 0.38 | Ranch | 1978 | R-2 |
| 1834 | 36-007- | 207 | | OLD COUNTY ROAD | 101 | Single Family | 0.38 | Ranch | 1965 | R-2 |
| 1835 | 51-026- | 52 | | SANDY NECK ROAD | 101 | Single Family | 0.38 | Cape | 1971 | R-2 |
| 1836 | 54-046- | 7 | | CAPTAIN TEACH ROAD | 101 | Single Family | 0.38 | Old Style | 1901 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1837 | 55-122- | 65 | | WING BOULEVARD EAST | 101 | Single Family | 0.38 | Garrison | 1973 | R-2 |
| 1838 | 77-027- | 20 | | SALT MARSH ROAD | 101 | Single Family | 0.38 | Cottage | 1966 | R-2 |
| 1839 | 77-031- | 12 | | SALT MARSH ROAD | 101 | Single Family | 0.38 | Cottage | 1950 | R-2 |
| 1840 | 77-046- | 75 | | SALT MARSH ROAD | 101 | Single Family | 0.38 | Cottage | 1931 | R-2 |
| 1841 | 77-053- | 87 | | SALT MARSH ROAD | 101 | Single Family | 0.38 | Cottage | 1950 | R-2 |
| 1842 | 85-021- | 74 | | SALT MARSH ROAD | 101 | Single Family | 0.38 | Cottage | 1987 | R-2 |
| 1843 | 85-026- | 64 | A | SALT MARSH ROAD | 101 | Single Family | 0.38 | Cottage | 1950 | R-2 |
| 1844 | 85-027- | 64 | | SALT MARSH ROAD | 101 | Single Family | 0.38 | Cottage | 1949 | R-2 |
| 1845 | 71-037- | 216 | | NORTH SHORE BOULEVARD | 101 | Single Family | 0.38 | Cottage | 1900 | SHORE |
| 1846 | 71-055- | 12 | | HOWLAND ROAD | 101 | Single Family | 0.38 | Cape | 1979 | SHORE |
| 1847 | 07-154- | 5 | | SHORE DRIVE | 101 | Single Family | 0.38 | Garrison | 1960 | SURPRO |
| 1848 | 73-015- | 137 | | MAIN STREET | 101 | Single Family | 0.38 | Ranch | 1966 | SURPRO |
| 1849 | 96-051- | 267 | | PHILLIPS ROAD | 101 | Single Family | 0.39 | Cape | 1952 | |
| 1850 | 98-011- | 13 | | SAND CASTLE DRIVE | 101 | Single Family | 0.39 | Cottage | 1954 | |
| 1851 | 38-070- | 6 | | SHEEPMEADOW LANE | 101 | Single Family | 0.39 | Saltbox | 1983 | R-1 |
| 1852 | 38-082- | 8 | | HAYSTACK LANE | 101 | Single Family | 0.39 | Cape | 1980 | R-1 |
| 1853 | 38-098- | 14 | | CHIPMAN ROAD | 101 | Single Family | 0.39 | Colonial | 1956 | R-1 |
| 1854 | 38-119- | 14 | | CROWELL ROAD | 101 | Single Family | 0.39 | Cape | 1969 | R-1 |
| 1855 | 38-181- | 12 | | HIGHRIDGE LANE | 101 | Single Family | 0.39 | Cape | 1983 | R-1 |
| 1856 | 38-182- | 10 | | HIGHRIDGE LANE | 101 | Single Family | 0.39 | Cape | 1983 | R-1 |
| 1857 | 38-183- | 8 | | HIGHRIDGE LANE | 101 | Single Family | 0.39 | Garrison | 1978 | R-1 |
| 1858 | 38-185- | 4 | | HIGHRIDGE LANE | 101 | Single Family | 0.39 | Cape | 1983 | R-1 |
| 1859 | 38-205- | 15 | | CHRISTOPHER HOLLOW ROAD | 101 | Single Family | 0.39 | Gambrel - | 1978 | R-1 |
| 1860 | 74-073- | 227 | | MAIN STREET | 101 | Single Family | 0.39 | Old Style | 1930 | R-1 |
| 1861 | 80-037- | 3 | | GEORGE STREET | 101 | Single Family | 0.39 | Saltbox | 1986 | R-1 |
| 1862 | 80-085- | 5 | | BURBANK STREET | 101 | Single Family | 0.39 | Cape | 1963 | R-1 |
| 1863 | 80-101- | 4 | | BURBANK STREET | 101 | Single Family | 0.39 | Cape | 1964 | R-1 |
| 1864 | 81-011- | 31 | | TYLER DRIVE | 101 | Single Family | 0.39 | Split Leve | 1989 | R-1 |
| 1865 | 81-018- | 42 | | TYLER DRIVE | 101 | Single Family | 0.39 | Ranch | 1963 | R-1 |
| 1866 | 81-041- | 20 | | BOURNE AVENUE | 101 | Single Family | 0.39 | Ranch | 1984 | R-1 |
| 1867 | 82-007- | 123 | | MAIN STREET | 101 | Single Family | 0.39 | Antique 1 | 1712 | R-1 |
| 1868 | 82-145- | 44 | | JARVES STREET | 101 | Single Family | 0.39 | Cape | 1953 | R-1 |
| 1869 | 93-151- | 34 | | TOWN NECK ROAD | 101 | Single Family | 0.39 | Cape | 1980 | R-1 |
| 1870 | 95-017- | 319 | X | PHILLIPS ROAD | 101 | Single Family | 0.39 | Cottage | 1953 | R-1 |
| 1871 | 06-092- | 15 | | FREEDOM ROAD | 101 | Single Family | 0.39 | Ranch | 1970 | R-2 |
| 1872 | 06-237- | 30 | | ROUTE 130 | 101 | Single Family | 0.39 | Cape | 1990 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1873 | 06-250- | 8 | | ROUTE 130 | 101 | Single Family | 0.39 | Ranch | 1971 | R-2 |
| 1874 | 07-092- | 31 | | COVE ROAD | 101 | Single Family | 0.39 | Other | 1972 | R-2 |
| 1875 | 08-213- | 5 | | EARLY RED CIRCLE | 101 | Single Family | 0.39 | Cape | 1990 | R-2 |
| 1876 | 09-215- | 4 | | HOLLY BERRY DRIVE | 101 | Single Family | 0.39 | Contempora | 2000 | R-2 |
| 1877 | 09-216- | 2 | | HOLLY BERRY DRIVE | 101 | Single Family | 0.39 | Contempora | 2002 | R-2 |
| 1878 | 09-219- | 26 | | REFLECTION DRIVE | 101 | Single Family | 0.39 | Cape | 1996 | R-2 |
| 1879 | 09-227- | 8 | | TAMARACK LANE | 101 | Single Family | 0.39 | Contempora | 2001 | R-2 |
| 1880 | 09-233- | 5 | | SWEET FERN LANE | 101 | Single Family | 0.39 | Cape | 2003 | R-2 |
| 1881 | 09-237- | 2 | | SWEET FERN LANE | 101 | Single Family | 0.39 | Cape | 2004 | R-2 |
| 1882 | 09-242- | 4 | | WINDY PINE LANE | 101 | Single Family | 0.39 | Ranch | 1995 | R-2 |
| 1883 | 09-243- | 2 | | WINDY PINE LANE | 101 | Single Family | 0.39 | Cape | 1996 | R-2 |
| 1884 | 09-246- | 4 | | REFLECTION DRIVE | 101 | Single Family | 0.39 | Colonial | 1996 | R-2 |
| 1885 | 09-247- | 2 | | REFLECTION DRIVE | 101 | Single Family | 0.39 | Contempora | 1997 | R-2 |
| 1886 | 09-263- | 26 | | OPEN SPACE DRIVE | 101 | Single Family | 0.39 | Contempora | 1997 | R-2 |
| 1887 | 09-264- | 24 | | OPEN SPACE DRIVE | 101 | Single Family | 0.39 | Cape | 2000 | R-2 |
| 1888 | 09-294- | 6 | | BIRCHWOOD LANE | 101 | Single Family | 0.39 | Contempora | 1998 | R-2 |
| 1889 | 09-300- | 6 | | IVY LANE | 101 | Single Family | 0.39 | Contempora | 1998 | R-2 |
| 1890 | 11-030- | 13 | | J BRADEN THOMPSON ROAD | 101 | Single Family | 0.39 | Cape | 1972 | R-2 |
| 1891 | 12-099- | 44 | | EAST ROAD | 101 | Single Family | 0.39 | Ranch | 1950 | R-2 |
| 1892 | 13-221- | 14 | | CLIPPER CIRCLE | 101 | Single Family | 0.39 | Cape | 2005 | R-2 |
| 1893 | 13-243- | 28 | | CLIPPER CIRCLE | 101 | Single Family | 0.39 | Saltbox | 2004 | R-2 |
| 1894 | 14-188- | 12 | | OPEN SPACE DRIVE | 101 | Single Family | 0.39 | Contempora | 1997 | R-2 |
| 1895 | 14-189- | 10 | | OPEN SPACE DRIVE | 101 | Single Family | 0.39 | Contempora | 2005 | R-2 |
| 1896 | 14-190- | 8 | | OPEN SPACE DRIVE | 101 | Single Family | 0.39 | Contempora | 1998 | R-2 |
| 1897 | 14-191- | 6 | | OPEN SPACE DRIVE | 101 | Single Family | 0.39 | Contempora | 1995 | R-2 |
| 1898 | 14-313- | 3 | | FIRETHORN LANE | 101 | Single Family | 0.39 | Contempora | 2004 | R-2 |
| 1899 | 14-316- | 6 | | FIRETHORN LANE | 101 | Single Family | 0.39 | Contempora | 1994 | R-2 |
| 1900 | 14-317- | 4 | | FIRETHORN LANE | 101 | Single Family | 0.39 | Contempora | 1999 | R-2 |
| 1901 | 19-027- | 12 | | LAKEVIEW DRIVE | 101 | Single Family | 0.39 | Cape | 1984 | R-2 |
| 1902 | 20-014- | 6 | | HOLIDAY LANE | 101 | Single Family | 0.39 | Cape | 1985 | R-2 |
| 1903 | 23-246- | 184 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.39 | Ranch | 1970 | R-2 |
| 1904 | 23-253- | 15 | | MILL ROAD | 101 | Single Family | 0.39 | Cape | 1969 | R-2 |
| 1905 | 23-336- | 35 | | WOODRIDGE ROAD | 101 | Single Family | 0.39 | Ranch | 1971 | R-2 |
| 1906 | 23-337- | 37 | | WOODRIDGE ROAD | 101 | Single Family | 0.39 | Cape | 1967 | R-2 |
| 1907 | 23-368- | 53 | | KIAHS WAY | 101 | Single Family | 0.39 | Cape | 1969 | R-2 |
| 1908 | 23-411- | 9 | | WOODRIDGE ROAD | 101 | Single Family | 0.39 | Ranch | 1982 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1909 | 23-421- | 46 | | MILL ROAD | 101 | Single Family | 0.39 | Cape | 1971 | R-2 |
| 1910 | 24-023- | 11 | | KIAHS WAY | 101 | Single Family | 0.39 | Gambrel - | 1968 | R-2 |
| 1911 | 24-024- | 13 | | KIAHS WAY | 101 | Single Family | 0.39 | Ranch | 1969 | R-2 |
| 1912 | 24-025- | 15 | | KIAHS WAY | 101 | Single Family | 0.39 | Ranch | 1973 | R-2 |
| 1913 | 24-026- | 17 | | KIAHS WAY | 101 | Single Family | 0.39 | Cape | 1969 | R-2 |
| 1914 | 24-027- | 19 | | KIAHS WAY | 101 | Single Family | 0.39 | Ranch | 1974 | R-2 |
| 1915 | 24-028- | 21 | | KIAHS WAY | 101 | Single Family | 0.39 | Ranch | 1973 | R-2 |
| 1916 | 24-032- | 31 | | KIAHS WAY | 101 | Single Family | 0.39 | Colonial | 1978 | R-2 |
| 1917 | 24-064- | 12 | | POND VIEW DRIVE | 101 | Single Family | 0.39 | Cape | 1970 | R-2 |
| 1918 | 24-067- | 6 | | POND VIEW DRIVE | 101 | Single Family | 0.39 | Cape | 1970 | R-2 |
| 1919 | 24-068- | 4 | | POND VIEW DRIVE | 101 | Single Family | 0.39 | Cape | 1976 | R-2 |
| 1920 | 24-095- | 5 | | PINE CONE DRIVE | 101 | Single Family | 0.39 | Cape | 1972 | R-2 |
| 1921 | 24-124- | 16 | | KETTLE DRUM LANE | 101 | Single Family | 0.39 | Cape | 1983 | R-2 |
| 1922 | 24-131- | 12 | | SPECTACLE ROAD | 101 | Single Family | 0.39 | Ranch | 1975 | R-2 |
| 1923 | 24-133- | 8 | | LAKEWOOD DRIVE | 101 | Single Family | 0.39 | Cape | 1974 | R-2 |
| 1924 | 24-139- | 6 | | SPECTACLE ROAD | 101 | Single Family | 0.39 | Cape | 1975 | R-2 |
| 1925 | 24-148- | 11 | | SPECTACLE ROAD | 101 | Single Family | 0.39 | Ranch | 1976 | R-2 |
| 1926 | 24-149- | 13 | | SPECTACLE ROAD | 101 | Single Family | 0.39 | Cape | 1970 | R-2 |
| 1927 | 24-154- | 23 | | SPECTACLE ROAD | 101 | Single Family | 0.39 | Ranch | 1973 | R-2 |
| 1928 | 24-157- | 32 | | KIAHS WAY | 101 | Single Family | 0.39 | Ranch | 1967 | R-2 |
| 1929 | 28-152- | 65 | | KIAHS WAY | 101 | Single Family | 0.39 | Cape | 1965 | R-2 |
| 1930 | 28-158- | 77 | | KIAHS WAY | 101 | Single Family | 0.39 | Cape | 1979 | R-2 |
| 1931 | 28-183- | 14 | | SHERIFFS LANE | 101 | Single Family | 0.39 | Cape | 1997 | R-2 |
| 1932 | 28-190- | 7 | | SHERIFFS LANE | 101 | Single Family | 0.39 | Cape | 1997 | R-2 |
| 1933 | 36-008- | 209 | | OLD COUNTY ROAD | 101 | Single Family | 0.39 | Historic | 1825 | R-2 |
| 1934 | 40-046- | 8 | | GRAY BIRCH ROAD | 101 | Single Family | 0.39 | Colonial | 1987 | R-2 |
| 1935 | 55-004- | 10 | | CAPTAIN WING ROAD | 101 | Single Family | 0.39 | Ranch | 1969 | R-2 |
| 1936 | 55-010- | 22 | | CAPTAIN PAINE ROAD | 101 | Single Family | 0.39 | Ranch | 1962 | R-2 |
| 1937 | 64-064- | 17 | | CAPTAIN COLE ROAD | 101 | Single Family | 0.39 | Ranch | 1965 | R-2 |
| 1938 | 64-115- | 96 | | WING BOULEVARD EAST | 101 | Single Family | 0.39 | Contempora | 1964 | R-2 |
| 1939 | 77-028- | 18 | | SALT MARSH ROAD | 101 | Single Family | 0.39 | Cottage | 1926 | R-2 |
| 1940 | 77-032- | 10 | | SALT MARSH ROAD | 101 | Single Family | 0.39 | Contempora | 1986 | R-2 |
| 1941 | 77-037- | 57 | | SALT MARSH ROAD | 101 | Single Family | 0.39 | Ranch | 1971 | R-2 |
| 1942 | 77-042- | 67 | | SALT MARSH ROAD | 101 | Single Family | 0.39 | Cape | 1973 | R-2 |
| 1943 | 77-045- | 73 | | SALT MARSH ROAD | 101 | Single Family | 0.39 | Cottage | 1940 | R-2 |
| 1944 | 77-048- | 79 | | SALT MARSH ROAD | 101 | Single Family | 0.39 | Cottage | 1940 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1945 | 77-049- | 81 | | SALT MARSH ROAD | 101 | Single Family | 0.39 | Cottage | 1942 | R-2 |
| 1946 | 71-023- | 201 | | NORTH SHORE BOULEVARD | 101 | Single Family | 0.39 | Ranch | 1958 | SHORE |
| 1947 | 73-160- | 7 | | WATER STREET | 101 | Single Family | 0.39 | Antique 1 | 1720 | SURPRO |
| 1948 | 73-166- | 15 | | WATER STREET | 101 | Single Family | 0.39 | Antique 1 | 1860 | SURPRO |
| 1949 | 09-343- | 79 | | REFLECTION DRIVE | 101 | Single Family | 0.40 | Contempora | 1999 | |
| 1950 | 96-052- | 269 | | PHILLIPS ROAD | 101 | Single Family | 0.40 | Raised Ran | 1976 | |
| 1951 | 86-088- | 25 | | MAIN STREET | 101 | Single Family | 0.40 | Cape | 1967 | BL-1 |
| 1952 | 86-088- | 25 | | MAIN STREET | 101 | Single Family | 0.40 | Cape | 1967 | BL-1 |
| 1953 | 87-015- | 1 | | BRIARWOOD AVENUE | 101 | Single Family | 0.40 | Ranch | 1958 | BL-1 |
| 1954 | 87-015- | 1 | | BRIARWOOD AVENUE | 101 | Single Family | 0.40 | Ranch | 1958 | BL-1 |
| 1955 | 38-064- | 3 | | SHEEPMEADOW LANE | 101 | Single Family | 0.40 | Cape | 1983 | R-1 |
| 1956 | 38-099- | 12 | | CHIPMAN ROAD | 101 | Single Family | 0.40 | Ranch | 1955 | R-1 |
| 1957 | 38-118- | 16 | | CROWELL ROAD | 101 | Single Family | 0.40 | Ranch | 1970 | R-1 |
| 1958 | 38-120- | 12 | | CROWELL ROAD | 101 | Single Family | 0.40 | Ranch | 1970 | R-1 |
| 1959 | 38-121- | 10 | | CROWELL ROAD | 101 | Single Family | 0.40 | Ranch | 1969 | R-1 |
| 1960 | 38-167- | 4 | | LITTLE LANE | 101 | Single Family | 0.40 | Split Leve | 1981 | R-1 |
| 1961 | 38-176- | 3 | | HIGHRIDGE LANE | 101 | Single Family | 0.40 | Colonial | 1978 | R-1 |
| 1962 | 38-186- | 18 | | CHRISTOPHER HOLLOW ROAD | 101 | Single Family | 0.40 | Garrison | 1979 | R-1 |
| 1963 | 38-187- | 14 | | CHRISTOPHER HOLLOW ROAD | 101 | Single Family | 0.40 | Cape | 1982 | R-1 |
| 1964 | 38-193- | 8 | | HOLDER LANE | 101 | Single Family | 0.40 | Cape | 1985 | R-1 |
| 1965 | 38-203- | 11 | | CHRISTOPHER HOLLOW ROAD | 101 | Single Family | 0.40 | Cape | 1987 | R-1 |
| 1966 | 66-009- | 12 | | CHARLES STREET | 101 | Single Family | 0.40 | Ranch | 1951 | R-1 |
| 1967 | 72-024- | 86 | | MAIN STREET | 101 | Single Family | 0.40 | Old Style | 1924 | R-1 |
| 1968 | 74-041- | 5 | | DEWEY AVENUE | 101 | Single Family | 0.40 | Antique 3 | 1857 | R-1 |
| 1969 | 74-067- | 215 | | MAIN STREET | 101 | Single Family | 0.40 | Colonial | 1825 | R-1 |
| 1970 | 80-038- | 5 | | GEORGE STREET | 101 | Single Family | 0.40 | Cape | 1984 | R-1 |
| 1971 | 80-045- | 1 | | LENTELL STREET | 101 | Single Family | 0.40 | Ranch | 1965 | R-1 |
| 1972 | 81-115- | 5 | | DALE TERRACE EXT | 101 | Single Family | 0.40 | Gambrel - | 1969 | R-1 |
| 1973 | 81-126- | 112 | | MAIN STREET | 101 | Single Family | 0.40 | Cape | 1955 | R-1 |
| 1974 | 81-130- | 3 | | DALE TERRACE | 101 | Single Family | 0.40 | Ranch | 1977 | R-1 |
| 1975 | 83-008- | 4 | | FACTORY STREET | 101 | Single Family | 0.40 | Old Style | 1857 | R-1 |
| 1976 | 83-032- | 7 | | BOARDWALK ROAD | 101 | Single Family | 0.40 | Cape | 1995 | R-1 |
| 1977 | 95-022- | 327 | | PHILLIPS ROAD | 101 | Single Family | 0.40 | Cottage | 1954 | R-1 |
| 1978 | 06-093- | 17 | | FREEDOM ROAD | 101 | Single Family | 0.40 | Cape | 1985 | R-2 |
| 1979 | 06-148- | 45 | | SNAKE POND ROAD | 101 | Single Family | 0.40 | Saltbox | 1985 | R-2 |
| 1980 | 07-091- | 29 | | COVE ROAD | 101 | Single Family | 0.40 | Ranch | 1973 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1981 | 08-093- | 7 | | MOON COMPASS LANE | 101 | Single Family | 0.40 | Ranch | 1988 | R-2 |
| 1982 | 08-201- | 6 | | EARLY RED CIRCLE | 101 | Single Family | 0.40 | Cape | 1990 | R-2 |
| 1983 | 09-217- | 30 | | REFLECTION DRIVE | 101 | Single Family | 0.40 | Cape | 1996 | R-2 |
| 1984 | 09-224- | 5 | | TAMARACK LANE | 101 | Single Family | 0.40 | Contempora | 2002 | R-2 |
| 1985 | 09-231- | 1 | | SWEET FERN LANE | 101 | Single Family | 0.40 | Contempora | 2002 | R-2 |
| 1986 | 09-232- | 3 | | SWEET FERN LANE | 101 | Single Family | 0.40 | Contempora | 2003 | R-2 |
| 1987 | 09-279- | 7 | | MOSSY BOTTOM LANE | 101 | Single Family | 0.40 | Cape | 1999 | R-2 |
| 1988 | 09-282- | 8 | | MOSSY BOTTOM LANE | 101 | Single Family | 0.40 | Cape | 2003 | R-2 |
| 1989 | 09-295- | 4 | | BIRCHWOOD LANE | 101 | Single Family | 0.40 | Contempora | 2001 | R-2 |
| 1990 | 09-296- | 2 | | BIRCHWOOD LANE | 101 | Single Family | 0.40 | Contempora | 1997 | R-2 |
| 1991 | 13-229- | 25 | | CLIPPER CIRCLE | 101 | Single Family | 0.40 | Cape | 2004 | R-2 |
| 1992 | 14-172- | 10 | | OPEN TRAIL ROAD | 101 | Single Family | 0.40 | Cape | 2000 | R-2 |
| 1993 | 14-177- | 23 | | OPEN SPACE DRIVE | 101 | Single Family | 0.40 | Cape | 2003 | R-2 |
| 1994 | 14-193- | 2 | | OPEN SPACE DRIVE | 101 | Single Family | 0.40 | Contempora | 1988 | R-2 |
| 1995 | 14-214- | 5 | | OPEN TRAIL ROAD | 101 | Single Family | 0.40 | Contempora | 2000 | R-2 |
| 1996 | 19-028- | 10 | | LAKEVIEW DRIVE | 101 | Single Family | 0.40 | Cape | 1985 | R-2 |
| 1997 | 19-029- | 8 | | LAKEVIEW DRIVE | 101 | Single Family | 0.40 | Saltbox | 1985 | R-2 |
| 1998 | 23-288- | 23 | | SAMOSET ROAD | 101 | Single Family | 0.40 | Cape | 1969 | R-2 |
| 1999 | 23-402- | 56 | | MILL ROAD | 101 | Single Family | 0.40 | Cape | 1992 | R-2 |
| 2000 | 24-056- | 28 | | POND VIEW DRIVE | 101 | Single Family | 0.40 | Ranch | 1970 | R-2 |
| 2001 | 24-073- | 11 | | POND VIEW DRIVE | 101 | Single Family | 0.40 | Cape | 1971 | R-2 |
| 2002 | 24-080- | 49 | | POND VIEW DRIVE | 101 | Single Family | 0.40 | Raised Ran | 1970 | R-2 |
| 2003 | 24-085- | 34 | | KIAHS WAY | 101 | Single Family | 0.40 | Cape | 1967 | R-2 |
| 2004 | 24-087- | 11 | | HERRING RUN | 101 | Single Family | 0.40 | Cape | 1970 | R-2 |
| 2005 | 24-090- | 16 | | HERRING RUN | 101 | Single Family | 0.40 | Gambrel - | 1969 | R-2 |
| 2006 | 24-093- | 24 | | SPECTACLE ROAD | 101 | Single Family | 0.40 | Cape | 1970 | R-2 |
| 2007 | 24-101- | 18 | | SPECTACLE ROAD | 101 | Single Family | 0.40 | Gambrel - | 1986 | R-2 |
| 2008 | 24-115- | 1 | | KETTLE DRUM LANE | 101 | Single Family | 0.40 | Cape | 1972 | R-2 |
| 2009 | 24-120- | 11 | | KETTLE DRUM LANE | 101 | Single Family | 0.40 | Cape | 1981 | R-2 |
| 2010 | 24-150- | 15 | | SPECTACLE ROAD | 101 | Single Family | 0.40 | Cape | 1977 | R-2 |
| 2011 | 24-153- | 21 | | SPECTACLE ROAD | 101 | Single Family | 0.40 | Ranch | 1981 | R-2 |
| 2012 | 28-181- | 17 | | SHERIFFS LANE | 101 | Single Family | 0.40 | Cape | 1997 | R-2 |
| 2013 | 40-042- | 5 | | GRAY BIRCH ROAD | 101 | Single Family | 0.40 | Cape | 1984 | R-2 |
| 2014 | 50-057- | 24 | | PUTTING GREEN CIRCLE | 101 | Single Family | 0.40 | Raised Ran | 1966 | R-2 |
| 2015 | 50-058- | 22 | | PUTTING GREEN CIRCLE | 101 | Single Family | 0.40 | Raised Ran | 1965 | R-2 |
| 2016 | 52-051- | 9 | | PLOUGHED NECK ROAD | 101 | Single Family | 0.40 | Cottage | 1948 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | 70-046- | 93 | | PLOUGHED NECK ROAD | 101 | Single Family | 0.40 | Cottage | 1953 | R-2 |
| 2018 | 77-029- | 16 | | SALT MARSH ROAD | 101 | Single Family | 0.40 | Cottage | 1931 | R-2 |
| 2019 | 06-174- | 21 | | GREEN ACRES LANE | 101 | Single Family | 0.40 | Ranch | 1950 | SURPRO |
| 2020 | 07-152- | 3 | | SHORE DRIVE | 101 | Single Family | 0.40 | Cape | 1988 | SURPRO |
| 2021 | 19-035- | 34 | | GREAT HILL ROAD | 101 | Single Family | 0.40 | Contempora | 1998 | SURPRO |
| 2022 | 73-162- | 11 | | WATER STREET | 101 | Single Family | 0.40 | Antique 1 | 1750 | SURPRO |
| 2023 | 09-329- | 111 | | REFLECTION DRIVE | 101 | Single Family | 0.41 | Contempora | 1998 | |
| 2024 | 96-043- | 251 | | PHILLIPS ROAD | 101 | Single Family | 0.41 | Cape | 1949 | |
| 2025 | 96-050- | 265 | | PHILLIPS ROAD | 101 | Single Family | 0.41 | Cape | 1950 | |
| 2026 | 82-160- | 27 | | LIBERTY STREET | 101 | Single Family | 0.41 | Cape | 1840 | BL-1 |
| 2027 | 82-160- | 27 | | LIBERTY STREET | 101 | Single Family | 0.41 | Cape | 1840 | BL-1 |
| 2028 | 38-061- | 4 | | DEACONS PATH | 101 | Single Family | 0.41 | Garrison | 1980 | R-1 |
| 2029 | 38-071- | 4 | | SHEEPMEADOW LANE | 101 | Single Family | 0.41 | Raised Ran | 1981 | R-1 |
| 2030 | 38-114- | 9 | | CROWELL ROAD | 101 | Single Family | 0.41 | Gambrel - | 1971 | R-1 |
| 2031 | 38-116- | 13 | | CROWELL ROAD | 101 | Single Family | 0.41 | Ranch | 1969 | R-1 |
| 2032 | 38-158- | 3 | | HOXIE LANE | 101 | Single Family | 0.41 | Cape | 1978 | R-1 |
| 2033 | 38-171- | 30 | | CHRISTOPHER HOLLOW ROAD | 101 | Single Family | 0.41 | Cape | 1983 | R-1 |
| 2034 | 38-226- | 4 | | WAYSIDE LANE | 101 | Single Family | 0.41 | Ranch | 1984 | R-1 |
| 2035 | 66-020- | 186 | | ROUTE 6A | 101 | Single Family | 0.41 | Garrison | 1983 | R-1 |
| 2036 | 73-143- | 7 | | BEALE AVENUE | 101 | Single Family | 0.41 | Cape | 1986 | R-1 |
| 2037 | 80-039- | 4 | | BANKOWSKI STREET | 101 | Single Family | 0.41 | Garrison | 1988 | R-1 |
| 2038 | 80-100- | 6 | | BURBANK STREET | 101 | Single Family | 0.41 | Cape | 1960 | R-1 |
| 2039 | 80-120- | 7 | | RAYMOND STREET | 101 | Single Family | 0.41 | Garrison | 1983 | R-1 |
| 2040 | 81-019- | 40 | | TYLER DRIVE | 101 | Single Family | 0.41 | Raised Ran | 1971 | R-1 |
| 2041 | 82-037- | 106 | | TUPPER ROAD | 101 | Single Family | 0.41 | Antique 2 | 1857 | R-1 |
| 2042 | 87-061- | 46 | | TYLER DRIVE | 101 | Single Family | 0.41 | Cape | 1968 | R-1 |
| 2043 | 06-084- | 14 | | FREEDOM ROAD | 101 | Single Family | 0.41 | Ranch | 1974 | R-2 |
| 2044 | 06-262- | 7 | | ARTISAN WAY | 101 | Single Family | 0.41 | Ranch | 1971 | R-2 |
| 2045 | 07-088- | 23 | | COVE ROAD | 101 | Single Family | 0.41 | Cape | 1987 | R-2 |
| 2046 | 08-185-003 | 4 | | MUSKEGAT CIRCLE | 101 | Single Family | 0.41 | Ranch | 1991 | R-2 |
| 2047 | 08-185-063 | 21 | | RYDER CIRCLE | 101 | Single Family | 0.41 | Cape | 1992 | R-2 |
| 2048 | 08-185-079 | 30 | | MANAMOK CIRCLE | 101 | Single Family | 0.41 | Ranch | 1993 | R-2 |
| 2049 | 09-223- | 3 | | TAMARACK LANE | 101 | Single Family | 0.41 | Contempora | 2004 | R-2 |
| 2050 | 09-236- | 4 | | SWEET FERN LANE | 101 | Single Family | 0.41 | Contempora | 2002 | R-2 |
| 2051 | 09-280- | 9 | | MOSSY BOTTOM LANE | 101 | Single Family | 0.41 | Contempora | 2005 | R-2 |
| 2052 | 09-283- | 6 | | MOSSY BOTTOM LANE | 101 | Single Family | 0.41 | Contempora | 2002 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2053 | 09-288- | 5 | | BIRCHWOOD LANE | 101 | Single Family | 0.41 | Contempora | 2002 | R-2 |
| 2054 | 09-292- | 10 | | BIRCHWOOD LANE | 101 | Single Family | 0.41 | Contempora | 2001 | R-2 |
| 2055 | 09-307- | 37 | | REFLECTION DRIVE | 101 | Single Family | 0.41 | Colonial | 2003 | R-2 |
| 2056 | 11-031- | 15 | | J BRADEN THOMPSON ROAD | 101 | Single Family | 0.41 | Ranch | 1988 | R-2 |
| 2057 | 12-067- | 3 | | JEANNES WAY | 101 | Single Family | 0.41 | Cape | 1985 | R-2 |
| 2058 | 13-050- | 59 | | JOHN EWER ROAD | 101 | Single Family | 0.41 | Cape | 1980 | R-2 |
| 2059 | 13-222- | 9 | | CLIPPER CIRCLE | 101 | Single Family | 0.41 | Saltbox | 2004 | R-2 |
| 2060 | 13-232- | 31 | | CLIPPER CIRCLE | 101 | Single Family | 0.41 | Saltbox | 2004 | R-2 |
| 2061 | 13-237- | 41 | | CLIPPER CIRCLE | 101 | Single Family | 0.41 | Cape | 2004 | R-2 |
| 2062 | 14-170- | 16 | | OPEN TRAIL ROAD | 101 | Single Family | 0.41 | Contempora | 2002 | R-2 |
| 2063 | 14-206- | 5 | | GROUNDCOVER LANE | 101 | Single Family | 0.41 | Contempora | 2001 | R-2 |
| 2064 | 14-219- | 15 | | OPEN TRAIL ROAD | 101 | Single Family | 0.41 | Contempora | 2003 | R-2 |
| 2065 | 17-192- | 219 | | COTUIT ROAD | 101 | Single Family | 0.41 | Cape | 1980 | R-2 |
| 2066 | 19-030- | 6 | | LAKEVIEW DRIVE | 101 | Single Family | 0.41 | Cape | 1985 | R-2 |
| 2067 | 20-011- | 17 | | LAKEVIEW DRIVE | 101 | Single Family | 0.41 | Cape | 1985 | R-2 |
| 2068 | 20-086- | 45 | | POPPLE BOTTOM ROAD | 101 | Single Family | 0.41 | Cape | 1986 | R-2 |
| 2069 | 23-248- | 5 | | MILL ROAD | 101 | Single Family | 0.41 | Ranch | 1971 | R-2 |
| 2070 | 23-256- | 135 | | PINKHAM ROAD | 101 | Single Family | 0.41 | Ranch | 1969 | R-2 |
| 2071 | 23-334- | 31 | | WOODRIDGE ROAD | 101 | Single Family | 0.41 | Gambrel - | 1983 | R-2 |
| 2072 | 23-335- | 33 | | WOODRIDGE ROAD | 101 | Single Family | 0.41 | Ranch | 1966 | R-2 |
| 2073 | 23-398- | 1 | | HERRING RUN | 101 | Single Family | 0.41 | Ranch | 1971 | R-2 |
| 2074 | 23-399- | 3 | | HERRING RUN | 101 | Single Family | 0.41 | Cape | 1966 | R-2 |
| 2075 | 23-401- | 35 | | KIAHS WAY | 101 | Single Family | 0.41 | Garrison | 1981 | R-2 |
| 2076 | 23-406- | 22 | | WOODRIDGE ROAD | 101 | Single Family | 0.41 | Ranch | 1981 | R-2 |
| 2077 | 23-418- | 23 | | WOODRIDGE ROAD | 101 | Single Family | 0.41 | Cape | 1970 | R-2 |
| 2078 | 24-012- | 3 | | WOODRIDGE ROAD | 101 | Single Family | 0.41 | Cape | 1967 | R-2 |
| 2079 | 24-030- | 25 | | KIAHS WAY | 101 | Single Family | 0.41 | Colonial | 2000 | R-2 |
| 2080 | 24-057- | 26 | | POND VIEW DRIVE | 101 | Single Family | 0.41 | Raised Ran | 1969 | R-2 |
| 2081 | 24-078- | 31 | | POND VIEW DRIVE | 101 | Single Family | 0.41 | Garrison | 1970 | R-2 |
| 2082 | 24-091- | 14 | | HERRING RUN | 101 | Single Family | 0.41 | Ranch | 1970 | R-2 |
| 2083 | 24-119- | 9 | | KETTLE DRUM LANE | 101 | Single Family | 0.41 | Cape | 1972 | R-2 |
| 2084 | 24-122- | 17 | | KETTLE DRUM LANE | 101 | Single Family | 0.41 | Cape | 1989 | R-2 |
| 2085 | 24-126- | 12 | | KETTLE DRUM LANE | 101 | Single Family | 0.41 | Cape | 1969 | R-2 |
| 2086 | 24-169- | 8 | | KIAHS WAY | 101 | Single Family | 0.41 | Cape | 1987 | R-2 |
| 2087 | 28-153- | 67 | | KIAHS WAY | 101 | Single Family | 0.41 | Cape | 1984 | R-2 |
| 2088 | 28-157- | 75 | | KIAHS WAY | 101 | Single Family | 0.41 | Ranch | 1967 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2089 | 28-191- | 1 | | SHERIFFS LANE | 101 | Single Family | 0.41 | Cape | 1997 | R-2 |
| 2090 | 28-195- | 5 | | CASTLE LANE | 101 | Single Family | 0.41 | Cape | 1997 | R-2 |
| 2091 | 28-199- | 15 | | CASTLE LANE | 101 | Single Family | 0.41 | Cape | 1998 | R-2 |
| 2092 | 31-055- | 224 | | OLD COUNTY ROAD | 101 | Single Family | 0.41 | Ranch | 1971 | R-2 |
| 2093 | 50-063- | 12 | | PUTTING GREEN CIRCLE | 101 | Single Family | 0.41 | Cape | 1969 | R-2 |
| 2094 | 55-008- | 48 | | HAMMOND ROAD | 101 | Single Family | 0.41 | Cape | 2004 | R-2 |
| 2095 | 67-006- | 236 | | ROUTE 6A | 101 | Single Family | 0.41 | Cape | 1947 | R-2 |
| 2096 | 67-007- | 234 | | ROUTE 6A | 101 | Single Family | 0.41 | Gambrel - | 1969 | R-2 |
| 2097 | 77-055- | 91 | | SALT MARSH ROAD | 101 | Single Family | 0.41 | Cottage | 1927 | R-2 |
| 2098 | 77-056- | 93 | | SALT MARSH ROAD | 101 | Single Family | 0.41 | Cottage | 1910 | R-2 |
| 2099 | 30-008- | 2 | | OAK LANE | 101 | Single Family | 0.41 | Ranch | 1982 | RIDGE |
| 2100 | 71-025- | 211 | | NORTH SHORE BOULEVARD | 101 | Single Family | 0.41 | Cottage | 1948 | SHORE |
| 2101 | 96-042- | 249 | | PHILLIPS ROAD | 101 | Single Family | 0.42 | Ranch | 1949 | |
| 2102 | 96-044- | 253 | | PHILLIPS ROAD | 101 | Single Family | 0.42 | Ranch | 1949 | |
| 2103 | 96-048- | 261 | | PHILLIPS ROAD | 101 | Single Family | 0.42 | Ranch | 1949 | |
| 2104 | 96-049- | 263 | | PHILLIPS ROAD | 101 | Single Family | 0.42 | Cape | 1938 | |
| 2105 | 86-027- | 29 | | TUPPER ROAD | 101 | Single Family | 0.42 | Ranch | 1960 | BL-1 |
| 2106 | 86-027- | 29 | | TUPPER ROAD | 101 | Single Family | 0.42 | Ranch | 1960 | BL-1 |
| 2107 | 38-076- | 5 | | HAYSTACK LANE | 101 | Single Family | 0.42 | Gambrel - | 1979 | R-1 |
| 2108 | 38-100- | 10 | | CHIPMAN ROAD | 101 | Single Family | 0.42 | Cape | 1963 | R-1 |
| 2109 | 38-177- | 5 | | HIGHRIDGE LANE | 101 | Single Family | 0.42 | Garrison | 1978 | R-1 |
| 2110 | 38-178- | 7 | | HIGHRIDGE LANE | 101 | Single Family | 0.42 | Split Leve | 1978 | R-1 |
| 2111 | 38-201- | 7 | | CHRISTOPHER HOLLOW ROAD | 101 | Single Family | 0.42 | Saltbox | 1983 | R-1 |
| 2112 | 38-212- | 37 | | CHRISTOPHER HOLLOW ROAD | 101 | Single Family | 0.42 | Colonial | 1983 | R-1 |
| 2113 | 38-215- | 45 | | CHRISTOPHER HOLLOW ROAD | 101 | Single Family | 0.42 | Cape | 1983 | R-1 |
| 2114 | 38-221- | 3 | | WAYSIDE LANE | 101 | Single Family | 0.42 | Cape | 1981 | R-1 |
| 2115 | 66-001- | 8 | | CHIPMAN ROAD | 101 | Single Family | 0.42 | Cape | 1964 | R-1 |
| 2116 | 73-170- | 12 | | SCHOOL STREET | 101 | Single Family | 0.42 | 2 Family | 1857 | R-1 |
| 2117 | 74-015- | 203 | | MAIN STREET | 101 | Single Family | 0.42 | Cape | 1938 | R-1 |
| 2118 | 80-051- | 48 | | MAIN STREET | 101 | Single Family | 0.42 | Cottage | 1958 | R-1 |
| 2119 | 81-120- | 113 | | MAIN STREET | 101 | Single Family | 0.42 | Antique 2 | 1857 | R-1 |
| 2120 | 82-039- | 100 | | TUPPER ROAD | 101 | Single Family | 0.42 | Antique 1 | 1815 | R-1 |
| 2121 | 88-046- | 80 | | KNOTT AVENUE | 101 | Single Family | 0.42 | Other | 1953 | R-1 |
| 2122 | 88-259- | 6 | | BURG AVENUE | 101 | Single Family | 0.42 | Cape | 1964 | R-1 |
| 2123 | 89-068- | 108 | | DILLINGHAM AVENUE | 101 | Single Family | 0.42 | Raised Ran | 1972 | R-1 |
| 2124 | 95-001- | 291 | | PHILLIPS ROAD | 101 | Single Family | 0.42 | Other | 1948 | R-1 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2125 | 95-052- | 348 |  | PHILLIPS ROAD | 101 | Single Family | 0.42 | Colonial | 1981 | R-1 |
| 2126 | 06-080- | 22 |  | FREEDOM ROAD | 101 | Single Family | 0.42 | Cape | 1958 | R-2 |
| 2127 | 07-061- | 53 |  | ARTISAN WAY | 101 | Single Family | 0.42 | Cape | 1978 | R-2 |
| 2128 | 07-090- | 27 |  | COVE ROAD | 101 | Single Family | 0.42 | Saltbox | 1987 | R-2 |
| 2129 | 09-213- | 3 |  | HOLLY BERRY DRIVE | 101 | Single Family | 0.42 | Cape | 1995 | R-2 |
| 2130 | 09-255- | 17 |  | REFLECTION DRIVE | 101 | Single Family | 0.42 | Contempora | 1998 | R-2 |
| 2131 | 09-258- | 40 |  | OPEN SPACE DRIVE | 101 | Single Family | 0.42 | Other | 1989 | R-2 |
| 2132 | 09-268- | 4 |  | INDIAN SUMMER LANE | 101 | Single Family | 0.42 | Contempora | 2003 | R-2 |
| 2133 | 09-277- | 3 |  | MOSSY BOTTOM LANE | 101 | Single Family | 0.42 | Contempora | 1999 | R-2 |
| 2134 | 09-286- | 1 |  | BIRCHWOOD LANE | 101 | Single Family | 0.42 | Cape | 2004 | R-2 |
| 2135 | 09-290- | 9 |  | BIRCHWOOD LANE | 101 | Single Family | 0.42 | Contempora | 2002 | R-2 |
| 2136 | 12-034- | 3 |  | JOE-JAY LANE | 101 | Single Family | 0.42 | Cape | 1988 | R-2 |
| 2137 | 14-185- | 18 |  | OPEN SPACE DRIVE | 101 | Single Family | 0.42 | Contempora | 2000 | R-2 |
| 2138 | 14-201- | 6 |  | WINTERGREEN LANE | 101 | Single Family | 0.42 | Contempora | 2002 | R-2 |
| 2139 | 14-210- | 4 |  | GROUNDCOVER LANE | 101 | Single Family | 0.42 | Cape | 1999 | R-2 |
| 2140 | 19-023- | 5 |  | LAKEVIEW DRIVE | 101 | Single Family | 0.42 | Cape | 1985 | R-2 |
| 2141 | 19-024- | 7 |  | LAKEVIEW DRIVE | 101 | Single Family | 0.42 | Cape | 1984 | R-2 |
| 2142 | 19-025- | 9 |  | LAKEVIEW DRIVE | 101 | Single Family | 0.42 | Cape | 1985 | R-2 |
| 2143 | 19-031- | 4 |  | LAKEVIEW DRIVE | 101 | Single Family | 0.42 | Colonial | 1985 | R-2 |
| 2144 | 20-009- | 11 |  | LAKEVIEW DRIVE | 101 | Single Family | 0.42 | Saltbox | 1984 | R-2 |
| 2145 | 20-051- | 2 |  | BOTTOM LANE | 101 | Single Family | 0.42 | Cape | 1985 | R-2 |
| 2146 | 23-257- | 137 |  | PINKHAM ROAD | 101 | Single Family | 0.42 | Cape | 1980 | R-2 |
| 2147 | 23-261- | 1 |  | SHADY OAK LANE | 101 | Single Family | 0.42 | Cape | 1969 | R-2 |
| 2148 | 23-263- | 3 |  | THUMPERTOWN LANE | 101 | Single Family | 0.42 | Cape | 1977 | R-2 |
| 2149 | 23-283- | 31 |  | MILL ROAD | 101 | Single Family | 0.42 | Ranch | 1969 | R-2 |
| 2150 | 23-286- | 7 |  | SAMOSET ROAD | 101 | Single Family | 0.42 | Gambrel - | 1971 | R-2 |
| 2151 | 24-015- | 12 |  | WOODRIDGE ROAD | 101 | Single Family | 0.42 | Cape | 1970 | R-2 |
| 2152 | 24-016- | 10 |  | WOODRIDGE ROAD | 101 | Single Family | 0.42 | Gambrel - | 1970 | R-2 |
| 2153 | 24-017- | 8 |  | WOODRIDGE ROAD | 101 | Single Family | 0.42 | Cape | 1971 | R-2 |
| 2154 | 24-018- | 6 |  | WOODRIDGE ROAD | 101 | Single Family | 0.42 | Ranch | 1977 | R-2 |
| 2155 | 24-020- | 2 |  | WOODRIDGE ROAD | 101 | Single Family | 0.42 | Cape | 1969 | R-2 |
| 2156 | 24-029- | 23 |  | KIAHS WAY | 101 | Single Family | 0.42 | Cape | 1984 | R-2 |
| 2157 | 24-053- | 34 |  | POND VIEW DRIVE | 101 | Single Family | 0.42 | Gambrel - | 1972 | R-2 |
| 2158 | 24-071- | 7 |  | POND VIEW DRIVE | 101 | Single Family | 0.42 | Gambrel - | 1970 | R-2 |
| 2159 | 24-072- | 9 |  | POND VIEW DRIVE | 101 | Single Family | 0.42 | Cape | 1969 | R-2 |
| 2160 | 24-074- | 13 |  | POND VIEW DRIVE | 101 | Single Family | 0.42 | Gambrel - | 1969 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2161 | 24-079- | 43 | | POND VIEW DRIVE | 101 | Single Family | 0.42 | Saltbox | 1973 | R-2 |
| 2162 | 24-092- | 26 | | SPECTACLE ROAD | 101 | Single Family | 0.42 | Ranch | 1973 | R-2 |
| 2163 | 24-117- | 5 | | KETTLE DRUM LANE | 101 | Single Family | 0.42 | Cape | 1971 | R-2 |
| 2164 | 24-146- | 7 | | SPECTACLE ROAD | 101 | Single Family | 0.42 | Gambrel - | 1970 | R-2 |
| 2165 | 24-152- | 19 | | SPECTACLE ROAD | 101 | Single Family | 0.42 | Colonial | 2000 | R-2 |
| 2166 | 28-160- | 66 | | WOODRIDGE ROAD | 101 | Single Family | 0.42 | Ranch | 1981 | R-2 |
| 2167 | 28-193- | 1 | | CASTLE LANE | 101 | Single Family | 0.42 | Cape | 1997 | R-2 |
| 2168 | 28-194- | 3 | | CASTLE LANE | 101 | Single Family | 0.42 | Cape | 1997 | R-2 |
| 2169 | 50-060- | 18 | | PUTTING GREEN CIRCLE | 101 | Single Family | 0.42 | Gambrel - | 1969 | R-2 |
| 2170 | 55-017- | 8 | | CAPTAIN PAINE ROAD | 101 | Single Family | 0.42 | Ranch | 1961 | R-2 |
| 2171 | 55-031- | 27 | | WING BOULEVARD WEST | 101 | Single Family | 0.42 | Ranch | 1986 | R-2 |
| 2172 | 55-079- | 45 | | BEACHWAY ROAD | 101 | Single Family | 0.42 | Cape | 1993 | R-2 |
| 2173 | 55-137- | 58 | | WING BOULEVARD EAST | 101 | Single Family | 0.42 | Ranch | 1948 | R-2 |
| 2174 | 77-038- | 59 | | SALT MARSH ROAD | 101 | Single Family | 0.42 | Ranch | 1941 | R-2 |
| 2175 | 77-040- | 63 | | SALT MARSH ROAD | 101 | Single Family | 0.42 | Cottage | 1930 | R-2 |
| 2176 | 77-059- | 99 | | SALT MARSH ROAD | 101 | Single Family | 0.42 | Cottage | 1922 | R-2 |
| 2177 | 96-041- | 247 | | PHILLIPS ROAD | 101 | Single Family | 0.43 | Ranch | 1947 | |
| 2178 | 96-046- | 257 | | PHILLIPS ROAD | 101 | Single Family | 0.43 | Ranch | 1948 | |
| 2179 | 38-066- | 7 | | SHEEPMEADOW LANE | 101 | Single Family | 0.43 | Colonial | 1983 | R-1 |
| 2180 | 38-072- | 2 | | SHEEPMEADOW LANE | 101 | Single Family | 0.43 | Garrison | 1980 | R-1 |
| 2181 | 38-074- | 1 | | HAYSTACK LANE | 101 | Single Family | 0.43 | Cape | 1977 | R-1 |
| 2182 | 38-075- | 3 | | HAYSTACK LANE | 101 | Single Family | 0.43 | Colonial | 1978 | R-1 |
| 2183 | 38-163- | 40 | | CHRISTOPHER HOLLOW ROAD | 101 | Single Family | 0.43 | Cape | 1997 | R-1 |
| 2184 | 38-188- | 3 | | HOLDER LANE | 101 | Single Family | 0.43 | Cape | 1979 | R-1 |
| 2185 | 38-196- | 2 | | HOLDER LANE | 101 | Single Family | 0.43 | Gambrel - | 1984 | R-1 |
| 2186 | 38-216- | 47 | | CHRISTOPHER HOLLOW ROAD | 101 | Single Family | 0.43 | Saltbox | 1986 | R-1 |
| 2187 | 38-220- | 44 | | CROWELL ROAD | 101 | Single Family | 0.43 | Garrison | 1984 | R-1 |
| 2188 | 86-077- | 8 | | TYLER DRIVE | 101 | Single Family | 0.43 | Ranch | 1952 | R-1 |
| 2189 | 95-029- | 339 | X | PHILLIPS ROAD | 101 | Single Family | 0.43 | Ranch | 1952 | R-1 |
| 2190 | 95-031- | 341 | | PHILLIPS ROAD | 101 | Single Family | 0.43 | Cottage | 1968 | R-1 |
| 2191 | 95-034- | 343 | | PHILLIPS ROAD | 101 | Single Family | 0.43 | Cottage | 1952 | R-1 |
| 2192 | 06-196- | 29 | | PIMLICO POND ROAD | 101 | Single Family | 0.43 | Ranch | 1987 | R-2 |
| 2193 | 06-198- | 5 | | LITCHFIELD LANE | 101 | Single Family | 0.43 | Cape | 1986 | R-2 |
| 2194 | 06-200- | 33 | | PIMLICO POND ROAD | 101 | Single Family | 0.43 | Cape | 1995 | R-2 |
| 2195 | 07-022- | 28 | | CRAFT ROAD | 101 | Single Family | 0.43 | Cape | 1996 | R-2 |
| 2196 | 07-089- | 25 | | COVE ROAD | 101 | Single Family | 0.43 | Cape | 1987 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2197 | 07-147- | 51 | | PIMLICO POND ROAD | 101 | Single Family | 0.43 | Cape | 1972 | R-2 |
| 2198 | 09-226- | 9 | | TAMARACK LANE | 101 | Single Family | 0.43 | Cape | 1995 | R-2 |
| 2199 | 09-230- | 18 | | REFLECTION DRIVE | 101 | Single Family | 0.43 | Contempora | 2000 | R-2 |
| 2200 | 09-254- | 15 | | REFLECTION DRIVE | 101 | Single Family | 0.43 | Contempora | 1998 | R-2 |
| 2201 | 09-256- | 19 | | REFLECTION DRIVE | 101 | Single Family | 0.43 | Contempora | 2003 | R-2 |
| 2202 | 09-276- | 1 | | MOSSY BOTTOM LANE | 101 | Single Family | 0.43 | Cape | 2004 | R-2 |
| 2203 | 09-278- | 5 | | MOSSY BOTTOM LANE | 101 | Single Family | 0.43 | Contempora | 2002 | R-2 |
| 2204 | 09-291- | 11 | | BIRCHWOOD LANE | 101 | Single Family | 0.43 | Cape | 2003 | R-2 |
| 2205 | 09-305- | 33 | | REFLECTION DRIVE | 101 | Single Family | 0.43 | Contempora | 2001 | R-2 |
| 2206 | 11-032- | 17 | | J BRADEN THOMPSON ROAD | 101 | Single Family | 0.43 | Cape | 1999 | R-2 |
| 2207 | 13-245- | 24 | | CLIPPER CIRCLE | 101 | Single Family | 0.43 | Saltbox | 2004 | R-2 |
| 2208 | 14-171- | 14 | | OPEN TRAIL ROAD | 101 | Single Family | 0.43 | Contempora | 2001 | R-2 |
| 2209 | 14-213- | 3 | | OPEN TRAIL ROAD | 101 | Single Family | 0.43 | Cape | 2004 | R-2 |
| 2210 | 20-013- | 8 | | HOLIDAY LANE | 101 | Single Family | 0.43 | Ranch | 1985 | R-2 |
| 2211 | 23-240- | 196 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.43 | Cape | 1984 | R-2 |
| 2212 | 23-247- | 1 | | MILL ROAD | 101 | Single Family | 0.43 | Ranch | 1989 | R-2 |
| 2213 | 23-285- | 3 | | SAMOSET ROAD | 101 | Single Family | 0.43 | Cape | 1995 | R-2 |
| 2214 | 23-290- | 26 | | SAMOSET ROAD | 101 | Single Family | 0.43 | Gambrel - | 1972 | R-2 |
| 2215 | 23-301- | 4 | | SAMOSET ROAD | 101 | Single Family | 0.43 | Cape | 1984 | R-2 |
| 2216 | 23-416- | 19 | | WOODRIDGE ROAD | 101 | Single Family | 0.43 | Cape | 1983 | R-2 |
| 2217 | 24-089- | 15 | | HERRING RUN | 101 | Single Family | 0.43 | Cape | 1973 | R-2 |
| 2218 | 24-098- | 6 | | PINE CONE DRIVE | 101 | Single Family | 0.43 | Cape | 1987 | R-2 |
| 2219 | 24-155- | 25 | | SPECTACLE ROAD | 101 | Single Family | 0.43 | Cape | 1972 | R-2 |
| 2220 | 28-154- | 69 | | KIAHS WAY | 101 | Single Family | 0.43 | Cape | 1985 | R-2 |
| 2221 | 28-155- | 71 | | KIAHS WAY | 101 | Single Family | 0.43 | Ranch | 1986 | R-2 |
| 2222 | 28-156- | 73 | | KIAHS WAY | 101 | Single Family | 0.43 | Gambrel - | 1968 | R-2 |
| 2223 | 51-004- | 6 | | PUTTING GREEN CIRCLE | 101 | Single Family | 0.43 | Ranch | 1990 | R-2 |
| 2224 | 51-028- | 40 | | SANDY NECK ROAD | 101 | Single Family | 0.43 | Ranch | 1959 | R-2 |
| 2225 | 52-052- | 11 | | PLOUGHED NECK ROAD | 101 | Single Family | 0.43 | Cottage | 1948 | R-2 |
| 2226 | 55-061- | 50 | | WING BOULEVARD WEST | 101 | Single Family | 0.43 | Ranch | 1950 | R-2 |
| 2227 | 55-140- | 44 | | WING BOULEVARD EAST | 101 | Single Family | 0.43 | Contempora | 2003 | R-2 |
| 2228 | 77-058- | 97 | | SALT MARSH ROAD | 101 | Single Family | 0.43 | Cape | 2004 | R-2 |
| 2229 | 77-060- | 101 | | SALT MARSH ROAD | 101 | Single Family | 0.43 | Cottage | 1927 | R-2 |
| 2230 | 12-027- | 18 | | TEABERRY LANE | 101 | Single Family | 0.43 | Ranch | 1950 | SURPRO |
| 2231 | 81-110- | 6 | | DALE TERRACE | 101 | Single Family | 0.44 | Colonial | 1967 | |
| 2232 | 96-045- | 255 | | PHILLIPS ROAD | 101 | Single Family | 0.44 | Ranch | 1951 | |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2233 | 97-008- | 279 | | PHILLIPS ROAD | 101 | Single Family | 0.44 | Ranch | 1949 | |
| 2234 | 97-009- | 281 | | PHILLIPS ROAD | 101 | Single Family | 0.44 | Ranch | 1953 | |
| 2235 | 74-026- | 24 | | LIBERTY STREET | 101 | Single Family | 0.44 | Old Style | 1835 | BL-1 |
| 2236 | 74-026- | 24 | | LIBERTY STREET | 101 | Single Family | 0.44 | Old Style | 1835 | BL-1 |
| 2237 | 86-003- | 14 | | MAIN STREET | 101 | Single Family | 0.44 | Cape | 1900 | BL-1 |
| 2238 | 86-003- | 14 | | MAIN STREET | 101 | Single Family | 0.44 | Cape | 1900 | BL-1 |
| 2239 | 38-077- | 7 | | HAYSTACK LANE | 101 | Single Family | 0.44 | Colonial | 1979 | R-1 |
| 2240 | 38-084- | 4 | | HAYSTACK LANE | 101 | Single Family | 0.44 | Colonial | 1981 | R-1 |
| 2241 | 38-192- | 10 | | HOLDER LANE | 101 | Single Family | 0.44 | Garrison | 1980 | R-1 |
| 2242 | 38-195- | 4 | | HOLDER LANE | 101 | Single Family | 0.44 | Ranch | 1982 | R-1 |
| 2243 | 38-200- | 5 | | CHRISTOPHER HOLLOW ROAD | 101 | Single Family | 0.44 | Ranch | 1982 | R-1 |
| 2244 | 73-083- | 8 | | LIBERTY STREET | 101 | Single Family | 0.44 | Antique 1 | 1830 | R-1 |
| 2245 | 73-103- | 11 | | BEALE AVENUE | 101 | Single Family | 0.44 | Cape | 1964 | R-1 |
| 2246 | 73-110- | 178 | | MAIN STREET | 101 | Single Family | 0.44 | Antique 3 | 1857 | R-1 |
| 2247 | 73-125- | 5 | | PHEASANT LANE | 101 | Single Family | 0.44 | Cape | 1962 | R-1 |
| 2248 | 73-126- | 7 | | PHEASANT LANE | 101 | Single Family | 0.44 | Cape | 1963 | R-1 |
| 2249 | 73-127- | 9 | | PHEASANT LANE | 101 | Single Family | 0.44 | Cape | 1962 | R-1 |
| 2250 | 80-070- | 39 | A | MAIN STREET | 101 | Single Family | 0.44 | Cape | 1988 | R-1 |
| 2251 | 80-081- | 51 | | MAIN STREET | 101 | Single Family | 0.44 | Ranch | 1949 | R-1 |
| 2252 | 80-119- | 5 | | RAYMOND STREET | 101 | Single Family | 0.44 | Ranch | 1985 | R-1 |
| 2253 | 81-069- | 8 | | DALE TERRACE | 101 | Single Family | 0.44 | Ranch | 1967 | R-1 |
| 2254 | 81-112- | 2 | | DALE TERRACE | 101 | Single Family | 0.44 | Cape | 1967 | R-1 |
| 2255 | 81-117- | 4 | | DALE TERRACE EXT | 101 | Single Family | 0.44 | Cape | 1968 | R-1 |
| 2256 | 81-118- | 2 | | DALE TERRACE EXT | 101 | Single Family | 0.44 | Cape | 1968 | R-1 |
| 2257 | 81-123- | 119 | | MAIN STREET | 101 | Single Family | 0.44 | Antique 1 | 1809 | R-1 |
| 2258 | 82-002- | 7 | | DALE TERRACE EXT | 101 | Single Family | 0.44 | Cape | 1967 | R-1 |
| 2259 | 82-112- | 2 | | HARBOR STREET | 101 | Single Family | 0.44 | Antique 2 | 1865 | R-1 |
| 2260 | 06-094- | 19 | | FREEDOM ROAD | 101 | Single Family | 0.44 | Cape | 1986 | R-2 |
| 2261 | 07-144- | 41 | | PIMLICO POND ROAD | 101 | Single Family | 0.44 | Cape | 1984 | R-2 |
| 2262 | 09-238- | 1 | | WINDY PINE LANE | 101 | Single Family | 0.44 | Contempora | 2001 | R-2 |
| 2263 | 09-252- | 9 | | REFLECTION DRIVE | 101 | Single Family | 0.44 | Cape | 1995 | R-2 |
| 2264 | 09-275- | 33 | | OPEN SPACE DRIVE | 101 | Single Family | 0.44 | Contempora | 2001 | R-2 |
| 2265 | 09-299- | 5 | | IVY LANE | 101 | Single Family | 0.44 | Contempora | 1998 | R-2 |
| 2266 | 09-304- | 31 | | REFLECTION DRIVE | 101 | Single Family | 0.44 | Contempora | 1997 | R-2 |
| 2267 | 09-306- | 35 | | REFLECTION DRIVE | 101 | Single Family | 0.44 | Contempora | 2001 | R-2 |
| 2268 | 09-308- | 39 | | REFLECTION DRIVE | 101 | Single Family | 0.44 | Contempora | 2002 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2269 | 11-233- | 90 | | ROUTE 130 | 101 | Single Family | 0.44 | Cape | 1985 | R-2 |
| 2270 | 12-046- | 27 | | JOE-JAY LANE | 101 | Single Family | 0.44 | Cape | 1988 | R-2 |
| 2271 | 12-047- | 29 | | JOE-JAY LANE | 101 | Single Family | 0.44 | Colonial | 1990 | R-2 |
| 2272 | 12-054- | 30 | | JEANNES WAY | 101 | Single Family | 0.44 | Cape | 1985 | R-2 |
| 2273 | 12-055- | 28 | | JEANNES WAY | 101 | Single Family | 0.44 | Cape | 1986 | R-2 |
| 2274 | 12-079- | 27 | | JEANNES WAY | 101 | Single Family | 0.44 | Cape | 1986 | R-2 |
| 2275 | 12-080- | 29 | | JEANNES WAY | 101 | Single Family | 0.44 | Ranch | 1985 | R-2 |
| 2276 | 12-082- | 28 | | JOE-JAY LANE | 101 | Single Family | 0.44 | Cape | 1989 | R-2 |
| 2277 | 14-194- | 1 | | WINTERGREEN LANE | 101 | Single Family | 0.44 | Cape | 1999 | R-2 |
| 2278 | 14-202- | 4 | | WINTERGREEN LANE | 101 | Single Family | 0.44 | Contempora | 2005 | R-2 |
| 2279 | 14-203- | 5 | | OPEN SPACE DRIVE | 101 | Single Family | 0.44 | Contempora | 2001 | R-2 |
| 2280 | 14-211- | 2 | | GROUNDCOVER LANE | 101 | Single Family | 0.44 | Contempora | 1999 | R-2 |
| 2281 | 14-318- | 2 | | FIRETHORN LANE | 101 | Single Family | 0.44 | Contempora | 2004 | R-2 |
| 2282 | 20-081- | 8 | | ROLLING RIDGE LANE | 101 | Single Family | 0.44 | Cape | 1993 | R-2 |
| 2283 | 23-250- | 9 | | MILL ROAD | 101 | Single Family | 0.44 | Cape | 1970 | R-2 |
| 2284 | 23-262- | 1 | | THUMPERTOWN LANE | 101 | Single Family | 0.44 | Ranch | 1975 | R-2 |
| 2285 | 23-302- | 35 | | MILL ROAD | 101 | Single Family | 0.44 | Cape | 1977 | R-2 |
| 2286 | 23-330- | 2 | | CHAPAQUOIT WAY | 101 | Single Family | 0.44 | Cape | 1967 | R-2 |
| 2287 | 23-410- | 14 | | WOODRIDGE ROAD | 101 | Single Family | 0.44 | Cape | 1973 | R-2 |
| 2288 | 24-011- | 1 | | WOODRIDGE ROAD | 101 | Single Family | 0.44 | Ranch | 1969 | R-2 |
| 2289 | 24-013- | 5 | | WOODRIDGE ROAD | 101 | Single Family | 0.44 | Gambrel - | 1970 | R-2 |
| 2290 | 24-054- | 32 | | POND VIEW DRIVE | 101 | Single Family | 0.44 | Colonial | 1979 | R-2 |
| 2291 | 24-096- | 39 | | POND VIEW DRIVE | 101 | Single Family | 0.44 | Cape | 1973 | R-2 |
| 2292 | 24-160- | 24 | | KIAHS WAY | 101 | Single Family | 0.44 | Cape | 1971 | R-2 |
| 2293 | 55-149- | 18 | | WING BOULEVARD EAST | 101 | Single Family | 0.44 | Ranch | 1999 | R-2 |
| 2294 | 55-215- | 56 | | BEACHWAY ROAD | 101 | Single Family | 0.44 | Cape | 2000 | R-2 |
| 2295 | 77-050- | 83 | | SALT MARSH ROAD | 101 | Single Family | 0.44 | Cottage | 1920 | R-2 |
| 2296 | 30-243- | 48 | | CHASE ROAD | 101 | Single Family | 0.44 | Cape | 1986 | RIDGE |
| 2297 | 07-084- | 15 | | COVE ROAD | 101 | Single Family | 0.44 | Other | 1986 | SURPRO |
| 2298 | 24-021- | 18 | | LAKEWOOD DRIVE | 101 | Single Family | 0.44 | Ranch | 1982 | SURPRO |
| 2299 | 09-339- | 89 | | REFLECTION DRIVE | 101 | Single Family | 0.45 | Contempora | 2000 | |
| 2300 | 96-037- | 239 | | PHILLIPS ROAD | 101 | Single Family | 0.45 | Ranch | 1948 | |
| 2301 | 96-047- | 259 | | PHILLIPS ROAD | 101 | Single Family | 0.45 | Ranch | 1949 | |
| 2302 | 97-010- | 283 | | PHILLIPS ROAD | 101 | Single Family | 0.45 | Ranch | 1953 | |
| 2303 | 38-047- | 26 | | SHAKER HOUSE ROAD | 101 | Single Family | 0.45 | Colonial | 1979 | R-1 |
| 2304 | 38-062- | 2 | | DEACONS PATH | 101 | Single Family | 0.45 | Cape | 1983 | R-1 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2305 | 38-068- | 10 | | SHEEPMEADOW LANE | 101 | Single Family | 0.45 | Cape | 1995 | R-1 |
| 2306 | 38-078- | 9 | | HAYSTACK LANE | 101 | Single Family | 0.45 | Garrison | 1981 | R-1 |
| 2307 | 38-085- | 2 | | HAYSTACK LANE | 101 | Single Family | 0.45 | Garrison | 1985 | R-1 |
| 2308 | 38-127- | 1 | | LATIMER LANE | 101 | Single Family | 0.45 | Gambrel - | 1977 | R-1 |
| 2309 | 38-131- | 2 | | LATIMER LANE | 101 | Single Family | 0.45 | Saltbox | 1977 | R-1 |
| 2310 | 38-135- | 6 | | CHESTNUT LANE | 101 | Single Family | 0.45 | Split Leve | 1977 | R-1 |
| 2311 | 38-136- | 4 | | CHESTNUT LANE | 101 | Single Family | 0.45 | Colonial | 1978 | R-1 |
| 2312 | 38-162- | 2 | | HOXIE LANE | 101 | Single Family | 0.45 | Cape | 1982 | R-1 |
| 2313 | 38-172- | 28 | | CHRISTOPHER HOLLOW ROAD | 101 | Single Family | 0.45 | Colonial | 1980 | R-1 |
| 2314 | 38-189- | 5 | | HOLDER LANE | 101 | Single Family | 0.45 | Cape | 1979 | R-1 |
| 2315 | 38-207- | 21 | | CHRISTOPHER HOLLOW ROAD | 101 | Single Family | 0.45 | Cape | 1984 | R-1 |
| 2316 | 38-217- | 49 | | CHRISTOPHER HOLLOW ROAD | 101 | Single Family | 0.45 | Ranch | 1979 | R-1 |
| 2317 | 38-219- | 36 | | CROWELL ROAD | 101 | Single Family | 0.45 | Colonial | 1978 | R-1 |
| 2318 | 39-037- | 5 | | SURREY LANE | 101 | Single Family | 0.45 | Cape | 1972 | R-1 |
| 2319 | 39-038- | 7 | | SURREY LANE | 101 | Single Family | 0.45 | Cape | 1975 | R-1 |
| 2320 | 39-039- | 9 | | SURREY LANE | 101 | Single Family | 0.45 | Cape | 1974 | R-1 |
| 2321 | 39-042- | 15 | | SURREY LANE | 101 | Single Family | 0.45 | Ranch | 1976 | R-1 |
| 2322 | 39-045- | 21 | | SURREY LANE | 101 | Single Family | 0.45 | Gambrel - | 1973 | R-1 |
| 2323 | 39-054- | 20 | | SURREY LANE | 101 | Single Family | 0.45 | Cape | 1973 | R-1 |
| 2324 | 39-055- | 18 | | SURREY LANE | 101 | Single Family | 0.45 | Cape | 1974 | R-1 |
| 2325 | 39-079- | 4 | | HORSESHOE CIRCLE | 101 | Single Family | 0.45 | Cape | 1978 | R-1 |
| 2326 | 39-080- | 4 | | SURREY LANE | 101 | Single Family | 0.45 | Ranch | 1972 | R-1 |
| 2327 | 39-083- | 63 | | GULLY LANE | 101 | Single Family | 0.45 | Cape | 1995 | R-1 |
| 2328 | 39-086- | 69 | | GULLY LANE | 101 | Single Family | 0.45 | Ranch | 1973 | R-1 |
| 2329 | 39-108- | 16 | | CHESTNUT LANE | 101 | Single Family | 0.45 | Cape | 1981 | R-1 |
| 2330 | 42-004- | 30 | | PINE STREET | 101 | Single Family | 0.45 | Cape | 1969 | R-1 |
| 2331 | 42-012- | 18 | | FAUNCE MOUNTAIN ROAD | 101 | Single Family | 0.45 | Raised Ran | 1972 | R-1 |
| 2332 | 42-013- | 16 | | FAUNCE MOUNTAIN ROAD | 101 | Single Family | 0.45 | Split Leve | 1972 | R-1 |
| 2333 | 42-014- | 14 | | FAUNCE MOUNTAIN ROAD | 101 | Single Family | 0.45 | Split Leve | 1979 | R-1 |
| 2334 | 42-015- | 12 | | FAUNCE MOUNTAIN ROAD | 101 | Single Family | 0.45 | Colonial | 1987 | R-1 |
| 2335 | 42-033- | 31 | | WINDSWEPT DRIVE | 101 | Single Family | 0.45 | Ranch | 1969 | R-1 |
| 2336 | 66-049- | 1 | | CHIPMAN ROAD | 101 | Single Family | 0.45 | Cape | 1956 | R-1 |
| 2337 | 73-098- | 1 | | JENNIFER ROAD | 101 | Single Family | 0.45 | Ranch | 1976 | R-1 |
| 2338 | 73-124- | 3 | | PHEASANT LANE | 101 | Single Family | 0.45 | Garrison | 1962 | R-1 |
| 2339 | 73-132- | 4 | | PHEASANT LANE | 101 | Single Family | 0.45 | Ranch | 1962 | R-1 |
| 2340 | 74-061- | 14 | | DEWEY AVENUE | 101 | Single Family | 0.45 | Antique 2 | 1857 | R-1 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2341 | 80-112- | 15 | | BOURNE AVENUE | 101 | Single Family | 0.45 | Ranch | 1977 | R-1 |
| 2342 | 81-067- | 12 | | DALE TERRACE | 101 | Single Family | 0.45 | Colonial | 1995 | R-1 |
| 2343 | 82-035- | 2 | | MOODY DRIVE | 101 | Single Family | 0.45 | Ranch | 1977 | R-1 |
| 2344 | 95-002- | 293 | | PHILLIPS ROAD | 101 | Single Family | 0.45 | Ranch | 1954 | R-1 |
| 2345 | 95-005- | 299 | | PHILLIPS ROAD | 101 | Single Family | 0.45 | Ranch | 1954 | R-1 |
| 2346 | 95-008- | 305 | | PHILLIPS ROAD | 101 | Single Family | 0.45 | Ranch | 1951 | R-1 |
| 2347 | 04-001- | 7 | | EVSUN DRIVE | 101 | Single Family | 0.45 | Gambrel - | 1977 | R-2 |
| 2348 | 04-034- | 394 | | LAKE SHORE DRIVE | 101 | Single Family | 0.45 | Gambrel - | 1984 | R-2 |
| 2349 | 04-035- | 392 | | LAKE SHORE DRIVE | 101 | Single Family | 0.45 | Cape | 1984 | R-2 |
| 2350 | 04-044- | 12 | | EVSUN DRIVE | 101 | Single Family | 0.45 | Cape | 1979 | R-2 |
| 2351 | 04-045- | 10 | | EVSUN DRIVE | 101 | Single Family | 0.45 | Gambrel - | 1977 | R-2 |
| 2352 | 05-028- | 7 | | BELMONT AVENUE | 101 | Single Family | 0.45 | Cape | 1996 | R-2 |
| 2353 | 05-029- | 9 | | BELMONT AVENUE | 101 | Single Family | 0.45 | Cape | 1996 | R-2 |
| 2354 | 05-030- | 11 | | BELMONT AVENUE | 101 | Single Family | 0.45 | Cape | 1996 | R-2 |
| 2355 | 05-031- | 13 | | BELMONT AVENUE | 101 | Single Family | 0.45 | Ranch | 1994 | R-2 |
| 2356 | 05-032- | 15 | | BELMONT AVENUE | 101 | Single Family | 0.45 | Cape | 1999 | R-2 |
| 2357 | 05-033- | 17 | | BELMONT AVENUE | 101 | Single Family | 0.45 | Cape | 1990 | R-2 |
| 2358 | 05-035- | 16 | | BELMONT AVENUE | 101 | Single Family | 0.45 | Cape | 1990 | R-2 |
| 2359 | 05-036- | 14 | | BELMONT AVENUE | 101 | Single Family | 0.45 | Cape | 1990 | R-2 |
| 2360 | 05-037- | 12 | | BELMONT AVENUE | 101 | Single Family | 0.45 | Cape | 1995 | R-2 |
| 2361 | 05-038- | 10 | | BELMONT AVENUE | 101 | Single Family | 0.45 | Cape | 1995 | R-2 |
| 2362 | 05-042- | 128 | | SNAKE POND ROAD | 101 | Single Family | 0.45 | Ranch | 1976 | R-2 |
| 2363 | 05-043- | 126 | | SNAKE POND ROAD | 101 | Single Family | 0.45 | Ranch | 1980 | R-2 |
| 2364 | 05-044- | 124 | | SNAKE POND ROAD | 101 | Single Family | 0.45 | Ranch | 1976 | R-2 |
| 2365 | 05-045- | 122 | | SNAKE POND ROAD | 101 | Single Family | 0.45 | Cape | 1979 | R-2 |
| 2366 | 05-046- | 120 | | SNAKE POND ROAD | 101 | Single Family | 0.45 | Cape | 1979 | R-2 |
| 2367 | 05-047- | 118 | | SNAKE POND ROAD | 101 | Single Family | 0.45 | Cape | 1979 | R-2 |
| 2368 | 05-048- | 116 | | SNAKE POND ROAD | 101 | Single Family | 0.45 | Cape | 1980 | R-2 |
| 2369 | 05-049- | 114 | | SNAKE POND ROAD | 101 | Single Family | 0.45 | Cape | 1979 | R-2 |
| 2370 | 05-060- | 13 | | PEBBLE PATH | 101 | Single Family | 0.45 | Cape | 1990 | R-2 |
| 2371 | 05-062- | 18 | | PEBBLE PATH | 101 | Single Family | 0.45 | Cape | 1989 | R-2 |
| 2372 | 05-063- | 16 | | PEBBLE PATH | 101 | Single Family | 0.45 | Garrison | 1994 | R-2 |
| 2373 | 05-070- | 2 | | PEBBLE PATH | 101 | Single Family | 0.45 | Cape | 1985 | R-2 |
| 2374 | 05-072- | 1 | | BLACKTHORN PATH | 101 | Single Family | 0.45 | Cape | 1994 | R-2 |
| 2375 | 05-073- | 3 | | BLACKTHORN PATH | 101 | Single Family | 0.45 | Raised Ran | 1978 | R-2 |
| 2376 | 05-074- | 5 | | BLACKTHORN PATH | 101 | Single Family | 0.45 | Raised Ran | 1983 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2377 | 05-077- | 11 | | BLACKTHORN PATH | 101 | Single Family | 0.45 | Cape | 1985 | R-2 |
| 2378 | 05-078- | 13 | | BLACKTHORN PATH | 101 | Single Family | 0.45 | Gambrel - | 1987 | R-2 |
| 2379 | 05-082- | 21 | | BLACKTHORN PATH | 101 | Single Family | 0.45 | Contempora | 1996 | R-2 |
| 2380 | 05-083- | 23 | | BLACKTHORN PATH | 101 | Single Family | 0.45 | Cape | 2000 | R-2 |
| 2381 | 05-084- | 24 | | BLACKTHORN PATH | 101 | Single Family | 0.45 | Garrison | 1988 | R-2 |
| 2382 | 05-086- | 14 | | BLACKTHORN PATH | 101 | Single Family | 0.45 | Cape | 1986 | R-2 |
| 2383 | 05-087- | 12 | | BLACKTHORN PATH | 101 | Single Family | 0.45 | Ranch | 1986 | R-2 |
| 2384 | 05-098- | 6 | | BLACKTHORN PATH | 101 | Single Family | 0.45 | Cape | 1979 | R-2 |
| 2385 | 05-106- | 8 | | EMERALD WAY | 101 | Single Family | 0.45 | Ranch | 1979 | R-2 |
| 2386 | 05-107- | 6 | | EMERALD WAY | 101 | Single Family | 0.45 | Ranch | 1975 | R-2 |
| 2387 | 05-108- | 4 | | EMERALD WAY | 101 | Single Family | 0.45 | Ranch | 1975 | R-2 |
| 2388 | 05-113- | 86 | | SNAKE POND ROAD | 101 | Single Family | 0.45 | Cape | 1997 | R-2 |
| 2389 | 05-147- | 8 | | WEEKS POND DRIVE | 101 | Single Family | 0.45 | Cape | 1985 | R-2 |
| 2390 | 05-148- | 6 | | WEEKS POND DRIVE | 101 | Single Family | 0.45 | Cape | 1990 | R-2 |
| 2391 | 05-149- | 4 | | WEEKS POND DRIVE | 101 | Single Family | 0.45 | Ranch | 1978 | R-2 |
| 2392 | 05-152- | 3 | | WELLFIELD ROAD | 101 | Single Family | 0.45 | Cape | 1985 | R-2 |
| 2393 | 05-153- | 5 | | WELLFIELD ROAD | 101 | Single Family | 0.45 | Ranch | 1978 | R-2 |
| 2394 | 05-154- | 7 | | WELLFIELD ROAD | 101 | Single Family | 0.45 | Colonial | 1985 | R-2 |
| 2395 | 05-175- | 8 | | WELLFIELD ROAD | 101 | Single Family | 0.45 | Saltbox | 1985 | R-2 |
| 2396 | 05-176- | 6 | | WELLFIELD ROAD | 101 | Single Family | 0.45 | Ranch | 1987 | R-2 |
| 2397 | 05-177- | 4 | | WELLFIELD ROAD | 101 | Single Family | 0.45 | Colonial | 1986 | R-2 |
| 2398 | 06-042- | 15 | | COUNTRY FARM ROAD | 101 | Single Family | 0.45 | Gambrel - | 1978 | R-2 |
| 2399 | 06-101- | 10 | | TABOR ROAD | 101 | Single Family | 0.45 | Raised Ran | 1977 | R-2 |
| 2400 | 06-102- | 6 | | TABOR ROAD | 101 | Single Family | 0.45 | Gambrel - | 1973 | R-2 |
| 2401 | 06-103- | 4 | | TABOR ROAD | 101 | Single Family | 0.45 | Cape | 1973 | R-2 |
| 2402 | 06-104- | 2 | | TABOR ROAD | 101 | Single Family | 0.45 | Cape | 1978 | R-2 |
| 2403 | 06-112- | 12 | | FRIENDLY ROAD | 101 | Single Family | 0.45 | Ranch | 1971 | R-2 |
| 2404 | 06-199- | 4 | | LITCHFIELD LANE | 101 | Single Family | 0.45 | Cape | 1986 | R-2 |
| 2405 | 06-298- | 43 | | FALMOUTH-SANDWICH ROAD | 101 | Single Family | 0.45 | Cape | 1983 | R-2 |
| 2406 | 06-301- | 51 | | FALMOUTH-SANDWICH ROAD | 101 | Single Family | 0.45 | Ranch | 1984 | R-2 |
| 2407 | 06-302- | 53 | | FALMOUTH-SANDWICH ROAD | 101 | Single Family | 0.45 | Ranch | 1984 | R-2 |
| 2408 | 06-303- | 55 | | FALMOUTH-SANDWICH ROAD | 101 | Single Family | 0.45 | Ranch | 1984 | R-2 |
| 2409 | 06-304- | 57 | | FALMOUTH-SANDWICH ROAD | 101 | Single Family | 0.45 | Garrison | 1984 | R-2 |
| 2410 | 06-306- | 61 | | FALMOUTH-SANDWICH ROAD | 101 | Single Family | 0.45 | Ranch | 1983 | R-2 |
| 2411 | 06-311- | 22 | | DANA ROAD | 101 | Single Family | 0.45 | Cape | 1989 | R-2 |
| 2412 | 06-312- | 16 | | DANA ROAD | 101 | Single Family | 0.45 | Cape | 1980 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2413 | 06-314- | 12 | | DANA ROAD | 101 | Single Family | 0.45 | Saltbox | 1978 | R-2 |
| 2414 | 06-315- | 10 | | DANA ROAD | 101 | Single Family | 0.45 | Cape | 1977 | R-2 |
| 2415 | 06-316- | 8 | | DANA ROAD | 101 | Single Family | 0.45 | Cape | 1978 | R-2 |
| 2416 | 06-317- | 6 | | DANA ROAD | 101 | Single Family | 0.45 | Colonial | 1979 | R-2 |
| 2417 | 06-322- | 5 | | DEER HOLLOW ROAD | 101 | Single Family | 0.45 | Cape | 1986 | R-2 |
| 2418 | 06-323- | 7 | | DEER HOLLOW ROAD | 101 | Single Family | 0.45 | Cape | 1977 | R-2 |
| 2419 | 06-328- | 7 | | DANA ROAD | 101 | Single Family | 0.45 | Cape | 1986 | R-2 |
| 2420 | 06-338- | 1 | | FRIENDLY ROAD | 101 | Single Family | 0.45 | Ranch | 1988 | R-2 |
| 2421 | 06-342- | 5 | | TABOR ROAD | 101 | Single Family | 0.45 | Ranch | 1985 | R-2 |
| 2422 | 06-352- | 6 | | SHARON LANE | 101 | Single Family | 0.45 | Cape | 1997 | R-2 |
| 2423 | 06-353- | 4 | | SHARON LANE | 101 | Single Family | 0.45 | Cape | 1986 | R-2 |
| 2424 | 06-354- | 2 | | SHARON LANE | 101 | Single Family | 0.45 | Saltbox | 1988 | R-2 |
| 2425 | 06-365- | 20 | | DEER HOLLOW ROAD | 101 | Single Family | 0.45 | Ranch | 1980 | R-2 |
| 2426 | 06-368- | 27 | | DEER HOLLOW ROAD | 101 | Single Family | 0.45 | Cape | 1986 | R-2 |
| 2427 | 06-377- | 10 | | RIDGETOP ROAD | 101 | Single Family | 0.45 | Old Style | 1976 | R-2 |
| 2428 | 06-378- | 8 | | RIDGETOP ROAD | 101 | Single Family | 0.45 | Cape | 1983 | R-2 |
| 2429 | 06-381- | 3 | | LAUREL CIRCLE | 101 | Single Family | 0.45 | Gambrel - | 1985 | R-2 |
| 2430 | 06-401- | 42 | | DEEP WOOD DRIVE | 101 | Single Family | 0.45 | Cape | 1985 | R-2 |
| 2431 | 06-402- | 40 | | DEEP WOOD DRIVE | 101 | Single Family | 0.45 | Contempora | 2001 | R-2 |
| 2432 | 06-403- | 38 | | DEEP WOOD DRIVE | 101 | Single Family | 0.45 | Colonial | 1998 | R-2 |
| 2433 | 06-411- | 22 | | DEEP WOOD DRIVE | 101 | Single Family | 0.45 | Cape | 2004 | R-2 |
| 2434 | 06-412- | 20 | | DEEP WOOD DRIVE | 101 | Single Family | 0.45 | Ranch | 2004 | R-2 |
| 2435 | 06-413- | 18 | | DEEP WOOD DRIVE | 101 | Single Family | 0.45 | Cape | 2004 | R-2 |
| 2436 | 06-414- | 16 | | DEEP WOOD DRIVE | 101 | Single Family | 0.45 | Contempora | 2004 | R-2 |
| 2437 | 06-417- | 15 | | DEEP WOOD DRIVE | 101 | Single Family | 0.45 | Cape | 1996 | R-2 |
| 2438 | 06-418- | 17 | | DEEP WOOD DRIVE | 101 | Single Family | 0.45 | Cape | 2004 | R-2 |
| 2439 | 06-419- | 19 | | DEEP WOOD DRIVE | 101 | Single Family | 0.45 | Cape | 2004 | R-2 |
| 2440 | 06-434- | 6 | | FOREST ROAD | 101 | Single Family | 0.45 | Cape | 1979 | R-2 |
| 2441 | 06-435- | 4 | | FOREST ROAD | 101 | Single Family | 0.45 | Gambrel - | 1983 | R-2 |
| 2442 | 06-439- | 7 | | DEEP WOOD DRIVE | 101 | Single Family | 0.45 | Colonial | 1998 | R-2 |
| 2443 | 06-440- | 9 | | DEEP WOOD DRIVE | 101 | Single Family | 0.45 | Garrison | 1981 | R-2 |
| 2444 | 06-442- | 8 | | DEEP WOOD DRIVE | 101 | Single Family | 0.45 | Garrison | 1985 | R-2 |
| 2445 | 06-443- | 6 | | DEEP WOOD DRIVE | 101 | Single Family | 0.45 | Cape | 1986 | R-2 |
| 2446 | 07-129- | 22 | | PICKEREL WAY | 101 | Single Family | 0.45 | Cape | 2003 | R-2 |
| 2447 | 07-134- | 12 | | PICKEREL WAY | 101 | Single Family | 0.45 | Cape | 2001 | R-2 |
| 2448 | 07-135- | 10 | | PICKEREL WAY | 101 | Single Family | 0.45 | Cape | 2001 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2449 | 07-136- | 8 | | PICKEREL WAY | 101 | Single Family | 0.45 | Cape | 2001 | R-2 |
| 2450 | 08-067- | 11 | | ELIJAHS HOLLOW ROAD | 101 | Single Family | 0.45 | Colonial | 1986 | R-2 |
| 2451 | 08-068- | 13 | | ELIJAHS HOLLOW ROAD | 101 | Single Family | 0.45 | Cape | 1994 | R-2 |
| 2452 | 08-069- | 15 | | ELIJAHS HOLLOW ROAD | 101 | Single Family | 0.45 | Cape | 1986 | R-2 |
| 2453 | 08-073- | 12 | | ELIJAHS HOLLOW ROAD | 101 | Single Family | 0.45 | Colonial | 1990 | R-2 |
| 2454 | 08-076- | 23 | | BOURNE HAY ROAD | 101 | Single Family | 0.45 | Other | 1986 | R-2 |
| 2455 | 08-077- | 25 | | BOURNE HAY ROAD | 101 | Single Family | 0.45 | Colonial | 1987 | R-2 |
| 2456 | 08-078- | 27 | | BOURNE HAY ROAD | 101 | Single Family | 0.45 | Cape | 1986 | R-2 |
| 2457 | 08-087- | 22 | | BOURNE HAY ROAD | 101 | Single Family | 0.45 | Cape | 1987 | R-2 |
| 2458 | 08-115- | 1 | | SEDGEWICK LANE | 101 | Single Family | 0.45 | Ranch | 1994 | R-2 |
| 2459 | 08-117- | 5 | | SEDGEWICK LANE | 101 | Single Family | 0.45 | Colonial | 1988 | R-2 |
| 2460 | 08-121- | 13 | | SEDGEWICK LANE | 101 | Single Family | 0.45 | Ranch | 1987 | R-2 |
| 2461 | 08-132- | 4 | | BOURNE HAY ROAD | 101 | Single Family | 0.45 | Ranch | 1986 | R-2 |
| 2462 | 08-148- | 7 | | ABIGAILS WAY | 101 | Single Family | 0.45 | Cape | 1986 | R-2 |
| 2463 | 08-149- | 9 | | ABIGAILS WAY | 101 | Single Family | 0.45 | Ranch | 1985 | R-2 |
| 2464 | 08-150- | 11 | | ABIGAILS WAY | 101 | Single Family | 0.45 | Ranch | 1986 | R-2 |
| 2465 | 08-151- | 13 | | ABIGAILS WAY | 101 | Single Family | 0.45 | Colonial | 1986 | R-2 |
| 2466 | 08-161- | 39 | | MOON COMPASS LANE | 101 | Single Family | 0.45 | Cape | 1987 | R-2 |
| 2467 | 08-185-037 | 47 | | SCONSET CIRCLE | 101 | Single Family | 0.45 | Ranch | 1991 | R-2 |
| 2468 | 09-024- | 29 | | SARAH LAWRENCE ROAD | 101 | Single Family | 0.45 | Colonial | 1998 | R-2 |
| 2469 | 09-026- | 29 | | BOURNE HAY ROAD | 101 | Single Family | 0.45 | Cape | 1989 | R-2 |
| 2470 | 09-027- | 31 | | BOURNE HAY ROAD | 101 | Single Family | 0.45 | Colonial | 1994 | R-2 |
| 2471 | 09-031- | 30 | | BOURNE HAY ROAD | 101 | Single Family | 0.45 | Raised Ran | 1986 | R-2 |
| 2472 | 09-034- | 30 | | SARAH LAWRENCE ROAD | 101 | Single Family | 0.45 | Colonial | 1989 | R-2 |
| 2473 | 09-035- | 28 | | SARAH LAWRENCE ROAD | 101 | Single Family | 0.45 | Colonial | 1987 | R-2 |
| 2474 | 09-047- | 390 | | LAKE SHORE DRIVE | 101 | Single Family | 0.45 | Gambrel - | 1984 | R-2 |
| 2475 | 09-048- | 388 | | LAKE SHORE DRIVE | 101 | Single Family | 0.45 | Gambrel - | 1984 | R-2 |
| 2476 | 09-049- | 386 | | LAKE SHORE DRIVE | 101 | Single Family | 0.45 | Cape | 1983 | R-2 |
| 2477 | 09-050- | 384 | | LAKE SHORE DRIVE | 101 | Single Family | 0.45 | Gambrel - | 1983 | R-2 |
| 2478 | 09-210- | 38 | | REFLECTION DRIVE | 101 | Single Family | 0.45 | Contempora | 2001 | R-2 |
| 2479 | 09-222- | 20 | | REFLECTION DRIVE | 101 | Single Family | 0.45 | Other | 1990 | R-2 |
| 2480 | 09-245- | 6 | | REFLECTION DRIVE | 101 | Single Family | 0.45 | Colonial | 1995 | R-2 |
| 2481 | 09-253- | 11 | | REFLECTION DRIVE | 101 | Single Family | 0.45 | Colonial | 2004 | R-2 |
| 2482 | 10-001- | 25 | | BLACKTHORN PATH | 101 | Single Family | 0.45 | Cape | 1987 | R-2 |
| 2483 | 10-002- | 27 | | BLACKTHORN PATH | 101 | Single Family | 0.45 | Cape | 1989 | R-2 |
| 2484 | 10-003- | 29 | | BLACKTHORN PATH | 101 | Single Family | 0.45 | Gambrel - | 1984 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2485 | 10-005- | 1 | | WEXFORD LANE | 101 | Single Family | 0.45 | Cape | 1983 | R-2 |
| 2486 | 10-033- | 18 | | EMERALD WAY | 101 | Single Family | 0.45 | Cape | 1978 | R-2 |
| 2487 | 10-034- | 16 | | EMERALD WAY | 101 | Single Family | 0.45 | Raised Ran | 1973 | R-2 |
| 2488 | 10-039- | 11 | | OLD SNAKE POND ROAD | 101 | Single Family | 0.45 | Cape | 1984 | R-2 |
| 2489 | 10-066- | 28 | | BLACKTHORN PATH | 101 | Single Family | 0.45 | Cape | 1987 | R-2 |
| 2490 | 10-067- | 26 | | BLACKTHORN PATH | 101 | Single Family | 0.45 | Garrison | 1986 | R-2 |
| 2491 | 11-053- | 41 | | ROUTE 130 | 101 | Single Family | 0.45 | Cape | 1795 | R-2 |
| 2492 | 12-043- | 21 | | JOE-JAY LANE | 101 | Single Family | 0.45 | Ranch | 1989 | R-2 |
| 2493 | 12-044- | 23 | | JOE-JAY LANE | 101 | Single Family | 0.45 | Ranch | 1991 | R-2 |
| 2494 | 12-045- | 25 | | JOE-JAY LANE | 101 | Single Family | 0.45 | Garrison | 1988 | R-2 |
| 2495 | 12-056- | 26 | | JEANNES WAY | 101 | Single Family | 0.45 | Cape | 1986 | R-2 |
| 2496 | 12-057- | 24 | | JEANNES WAY | 101 | Single Family | 0.45 | Cape | 1985 | R-2 |
| 2497 | 12-076- | 21 | | JEANNES WAY | 101 | Single Family | 0.45 | Cape | 1986 | R-2 |
| 2498 | 12-077- | 23 | | JEANNES WAY | 101 | Single Family | 0.45 | Ranch | 1986 | R-2 |
| 2499 | 12-078- | 25 | | JEANNES WAY | 101 | Single Family | 0.45 | Cape | 1986 | R-2 |
| 2500 | 12-081- | 30 | | JOE-JAY LANE | 101 | Single Family | 0.45 | Cape | 1992 | R-2 |
| 2501 | 12-083- | 26 | | JOE-JAY LANE | 101 | Single Family | 0.45 | Ranch | 1993 | R-2 |
| 2502 | 12-084- | 24 | | JOE-JAY LANE | 101 | Single Family | 0.45 | Split Leve | 1990 | R-2 |
| 2503 | 12-085- | 22 | | JOE-JAY LANE | 101 | Single Family | 0.45 | Cape | 1990 | R-2 |
| 2504 | 13-036- | 16 | | SPINNAKER STREET | 101 | Single Family | 0.45 | Raised Ran | 1981 | R-2 |
| 2505 | 13-037- | 14 | | SPINNAKER STREET | 101 | Single Family | 0.45 | Cape | 1981 | R-2 |
| 2506 | 13-038- | 12 | | SPINNAKER STREET | 101 | Single Family | 0.45 | Cape | 1980 | R-2 |
| 2507 | 13-133- | 2 | | CLIPPER CIRCLE | 101 | Single Family | 0.45 | Raised Ran | 1976 | R-2 |
| 2508 | 14-169- | 18 | | OPEN TRAIL ROAD | 101 | Single Family | 0.45 | Contempora | 2005 | R-2 |
| 2509 | 14-195- | 3 | | WINTERGREEN LANE | 101 | Single Family | 0.45 | Contempora | 2002 | R-2 |
| 2510 | 15-013- | 41 | | OLD FIELDS ROAD | 101 | Single Family | 0.45 | Colonial | 2003 | R-2 |
| 2511 | 15-014- | 43 | | OLD FIELDS ROAD | 101 | Single Family | 0.45 | Cape | 1973 | R-2 |
| 2512 | 15-056- | 5 | | DEER RUN LANE | 101 | Single Family | 0.45 | Other | 1977 | R-2 |
| 2513 | 15-057- | 32 | | LAKEVIEW DRIVE | 101 | Single Family | 0.45 | Cape | 1978 | R-2 |
| 2514 | 15-058- | 30 | | LAKEVIEW DRIVE | 101 | Single Family | 0.45 | Colonial | 1983 | R-2 |
| 2515 | 15-062- | 36 | | LAKEVIEW DRIVE | 101 | Single Family | 0.45 | Cape | 1986 | R-2 |
| 2516 | 15-063- | 34 | | LAKEVIEW DRIVE | 101 | Single Family | 0.45 | Cape | 1986 | R-2 |
| 2517 | 15-064- | 6 | | DEER RUN LANE | 101 | Single Family | 0.45 | Cape | 1983 | R-2 |
| 2518 | 15-065- | 4 | | DEER RUN LANE | 101 | Single Family | 0.45 | Cape | 1976 | R-2 |
| 2519 | 16-084- | 50 | | GREENVILLE DRIVE | 101 | Single Family | 0.45 | Ranch | 1976 | R-2 |
| 2520 | 16-085- | 48 | | GREENVILLE DRIVE | 101 | Single Family | 0.45 | Cape | 1976 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2521 | 16-086- | 46 |  | GREENVILLE DRIVE | 101 | Single Family | 0.45 | Ranch | 1979 | R-2 |
| 2522 | 16-090- | 36 |  | BRAMBLE BUSH DRIVE | 101 | Single Family | 0.45 | Ranch | 1974 | R-2 |
| 2523 | 16-095- | 39 |  | BRAMBLE BUSH DRIVE | 101 | Single Family | 0.45 | Ranch | 1975 | R-2 |
| 2524 | 17-049- | 3 |  | WOODVUE ROAD | 101 | Single Family | 0.45 | Raised Ran | 1974 | R-2 |
| 2525 | 17-050- | 5 |  | WOODVUE ROAD | 101 | Single Family | 0.45 | Raised Ran | 1974 | R-2 |
| 2526 | 17-051- | 7 |  | WOODVUE ROAD | 101 | Single Family | 0.45 | Raised Ran | 1974 | R-2 |
| 2527 | 17-052- | 11 |  | GREENVILLE DRIVE | 101 | Single Family | 0.45 | Raised Ran | 1974 | R-2 |
| 2528 | 17-053- | 13 |  | GREENVILLE DRIVE | 101 | Single Family | 0.45 | Garrison | 1974 | R-2 |
| 2529 | 17-066- | 9 |  | SHAGBARK ROAD | 101 | Single Family | 0.45 | Cape | 1975 | R-2 |
| 2530 | 17-067- | 11 |  | SHAGBARK ROAD | 101 | Single Family | 0.45 | Cape | 1975 | R-2 |
| 2531 | 17-068- | 13 |  | SHAGBARK ROAD | 101 | Single Family | 0.45 | Raised Ran | 1975 | R-2 |
| 2532 | 17-069- | 15 |  | SHAGBARK ROAD | 101 | Single Family | 0.45 | Garrison | 1975 | R-2 |
| 2533 | 17-070- | 17 |  | SHAGBARK ROAD | 101 | Single Family | 0.45 | Raised Ran | 1974 | R-2 |
| 2534 | 17-076- | 25 |  | GREENVILLE DRIVE | 101 | Single Family | 0.45 | Saltbox | 1977 | R-2 |
| 2535 | 17-081- | 30 |  | GREENVILLE DRIVE | 101 | Single Family | 0.45 | Cape | 1976 | R-2 |
| 2536 | 17-082- | 28 |  | GREENVILLE DRIVE | 101 | Single Family | 0.45 | Ranch | 1977 | R-2 |
| 2537 | 17-083- | 26 |  | GREENVILLE DRIVE | 101 | Single Family | 0.45 | Ranch | 1973 | R-2 |
| 2538 | 17-084- | 24 |  | GREENVILLE DRIVE | 101 | Single Family | 0.45 | Ranch | 1977 | R-2 |
| 2539 | 17-086- | 20 |  | GREENVILLE DRIVE | 101 | Single Family | 0.45 | Raised Ran | 1974 | R-2 |
| 2540 | 17-087- | 18 |  | GREENVILLE DRIVE | 101 | Single Family | 0.45 | Raised Ran | 1973 | R-2 |
| 2541 | 17-088- | 16 |  | GREENVILLE DRIVE | 101 | Single Family | 0.45 | Raised Ran | 1973 | R-2 |
| 2542 | 17-090- | 12 |  | GREENVILLE DRIVE | 101 | Single Family | 0.45 | Cape | 1985 | R-2 |
| 2543 | 17-091- | 10 |  | GREENVILLE DRIVE | 101 | Single Family | 0.45 | Raised Ran | 1973 | R-2 |
| 2544 | 17-092- | 8 |  | GREENVILLE DRIVE | 101 | Single Family | 0.45 | Ranch | 1973 | R-2 |
| 2545 | 17-093- | 6 |  | GREENVILLE DRIVE | 101 | Single Family | 0.45 | Ranch | 1981 | R-2 |
| 2546 | 17-094- | 4 |  | GREENVILLE DRIVE | 101 | Single Family | 0.45 | Ranch | 1980 | R-2 |
| 2547 | 17-097- | 5 |  | GREENVILLE DRIVE | 101 | Single Family | 0.45 | Cape | 1972 | R-2 |
| 2548 | 17-098- | 8 |  | WOODVUE ROAD | 101 | Single Family | 0.45 | Ranch | 1982 | R-2 |
| 2549 | 17-099- | 6 |  | WOODVUE ROAD | 101 | Single Family | 0.45 | Ranch | 1982 | R-2 |
| 2550 | 17-128- | 189 |  | ROUTE 130 | 101 | Single Family | 0.45 | Gambrel - | 1972 | R-2 |
| 2551 | 18-093- | 174 |  | FARMERSVILLE ROAD | 101 | Single Family | 0.45 | Garrison | 1980 | R-2 |
| 2552 | 18-096- | 7 |  | LUSCOMBE LANE | 101 | Single Family | 0.45 | Colonial | 1999 | R-2 |
| 2553 | 18-098- | 11 |  | LUSCOMBE LANE | 101 | Single Family | 0.45 | Ranch | 1986 | R-2 |
| 2554 | 18-099- | 13 |  | LUSCOMBE LANE | 101 | Single Family | 0.45 | Cape | 1994 | R-2 |
| 2555 | 18-102- | 19 |  | LUSCOMBE LANE | 101 | Single Family | 0.45 | Other | 1984 | R-2 |
| 2556 | 18-103- | 21 |  | LUSCOMBE LANE | 101 | Single Family | 0.45 | Ranch | 1983 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2557 | 18-108- | 35 | | LUSCOMBE LANE | 101 | Single Family | 0.45 | Saltbox | 1979 | R-2 |
| 2558 | 18-143- | 34 | | LUSCOMBE LANE | 101 | Single Family | 0.45 | Raised Ran | 1985 | R-2 |
| 2559 | 18-145- | 30 | | LUSCOMBE LANE | 101 | Single Family | 0.45 | Cape | 1984 | R-2 |
| 2560 | 18-146- | 28 | | LUSCOMBE LANE | 101 | Single Family | 0.45 | Cape | 1994 | R-2 |
| 2561 | 18-147- | 26 | | LUSCOMBE LANE | 101 | Single Family | 0.45 | Cape | 1979 | R-2 |
| 2562 | 18-153- | 18 | | LUSCOMBE LANE | 101 | Single Family | 0.45 | Cape | 1979 | R-2 |
| 2563 | 18-156- | 10 | | LUSCOMBE LANE | 101 | Single Family | 0.45 | Ranch | 1985 | R-2 |
| 2564 | 18-157- | 8 | | LUSCOMBE LANE | 101 | Single Family | 0.45 | Ranch | 1984 | R-2 |
| 2565 | 18-158- | 6 | | LUSCOMBE LANE | 101 | Single Family | 0.45 | Cape | 1980 | R-2 |
| 2566 | 18-162- | 3 | | AGNUS STREET | 101 | Single Family | 0.45 | Ranch | 1982 | R-2 |
| 2567 | 18-163- | 5 | | AGNUS STREET | 101 | Single Family | 0.45 | Ranch | 1982 | R-2 |
| 2568 | 18-167- | 6 | | AGNUS STREET | 101 | Single Family | 0.45 | Ranch | 1982 | R-2 |
| 2569 | 18-168- | 4 | | AGNUS STREET | 101 | Single Family | 0.45 | Ranch | 1982 | R-2 |
| 2570 | 18-193- | 38 | | SPINNAKER STREET | 101 | Single Family | 0.45 | Other | 1980 | R-2 |
| 2571 | 18-194- | 36 | | SPINNAKER STREET | 101 | Single Family | 0.45 | Cape | 1994 | R-2 |
| 2572 | 18-195- | 34 | | SPINNAKER STREET | 101 | Single Family | 0.45 | Cape | 1988 | R-2 |
| 2573 | 18-196- | 32 | | SPINNAKER STREET | 101 | Single Family | 0.45 | Cape | 1988 | R-2 |
| 2574 | 18-201- | 22 | | SPINNAKER STREET | 101 | Single Family | 0.45 | Cape | 1986 | R-2 |
| 2575 | 18-202- | 20 | | SPINNAKER STREET | 101 | Single Family | 0.45 | Cape | 1989 | R-2 |
| 2576 | 18-203- | 18 | | SPINNAKER STREET | 101 | Single Family | 0.45 | Cape | 1980 | R-2 |
| 2577 | 18-206- | 25 | | SPINNAKER STREET | 101 | Single Family | 0.45 | Cape | 1985 | R-2 |
| 2578 | 18-216- | 6 | | NANTUCKET TRAIL | 101 | Single Family | 0.45 | Cape | 1986 | R-2 |
| 2579 | 18-217- | 4 | | NANTUCKET TRAIL | 101 | Single Family | 0.45 | Gambrel - | 1984 | R-2 |
| 2580 | 18-218- | 2 | | NANTUCKET TRAIL | 101 | Single Family | 0.45 | Cape | 1992 | R-2 |
| 2581 | 18-222- | 7 | | DEEP HOLE WAY | 101 | Single Family | 0.45 | Cape | 1988 | R-2 |
| 2582 | 18-223- | 9 | | DEEP HOLE WAY | 101 | Single Family | 0.45 | Cape | 1999 | R-2 |
| 2583 | 18-224- | 11 | | DEEP HOLE WAY | 101 | Single Family | 0.45 | Cape | 1987 | R-2 |
| 2584 | 18-225- | 3 | | NANTUCKET TRAIL | 101 | Single Family | 0.45 | Ranch | 1984 | R-2 |
| 2585 | 18-226- | 5 | | NANTUCKET TRAIL | 101 | Single Family | 0.45 | Raised Ran | 1987 | R-2 |
| 2586 | 18-227- | 7 | | NANTUCKET TRAIL | 101 | Single Family | 0.45 | Ranch | 1993 | R-2 |
| 2587 | 18-242- | 38 | | NAUSET STREET | 101 | Single Family | 0.45 | Cape | 1993 | R-2 |
| 2588 | 18-243- | 36 | | NAUSET STREET | 101 | Single Family | 0.45 | Cape | 1993 | R-2 |
| 2589 | 18-245- | 32 | | NAUSET STREET | 101 | Single Family | 0.45 | Split Leve | 1987 | R-2 |
| 2590 | 18-246- | 30 | | NAUSET STREET | 101 | Single Family | 0.45 | Colonial | 1998 | R-2 |
| 2591 | 18-247- | 28 | | NAUSET STREET | 101 | Single Family | 0.45 | Cape | 1984 | R-2 |
| 2592 | 18-248- | 26 | | NAUSET STREET | 101 | Single Family | 0.45 | Cape | 1984 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2593 | 18-250- | 22 | | NAUSET STREET | 101 | Single Family | 0.45 | Cape | 1984 | R-2 |
| 2594 | 18-251- | 20 | | NAUSET STREET | 101 | Single Family | 0.45 | Cape | 1986 | R-2 |
| 2595 | 18-252- | 18 | | NAUSET STREET | 101 | Single Family | 0.45 | Cape | 1985 | R-2 |
| 2596 | 18-253- | 16 | | NAUSET STREET | 101 | Single Family | 0.45 | Colonial | 1986 | R-2 |
| 2597 | 18-254- | 14 | | NAUSET STREET | 101 | Single Family | 0.45 | Cape | 1985 | R-2 |
| 2598 | 18-257- | 8 | | NAUSET STREET | 101 | Single Family | 0.45 | Colonial | 1992 | R-2 |
| 2599 | 18-258- | 6 | | NAUSET STREET | 101 | Single Family | 0.45 | Colonial | 1991 | R-2 |
| 2600 | 18-259- | 4 | | NAUSET STREET | 101 | Single Family | 0.45 | Cape | 1998 | R-2 |
| 2601 | 18-283- | 177 | | FARMERSVILLE ROAD | 101 | Single Family | 0.45 | Cape | 1979 | R-2 |
| 2602 | 18-284- | 179 | | FARMERSVILLE ROAD | 101 | Single Family | 0.45 | Ranch | 1987 | R-2 |
| 2603 | 18-285- | 181 | | FARMERSVILLE ROAD | 101 | Single Family | 0.45 | Cape | 1986 | R-2 |
| 2604 | 18-291- | 193 | | FARMERSVILLE ROAD | 101 | Single Family | 0.45 | Ranch | 1978 | R-2 |
| 2605 | 18-292- | 195 | | FARMERSVILLE ROAD | 101 | Single Family | 0.45 | Garrison | 1977 | R-2 |
| 2606 | 18-293- | 197 | | FARMERSVILLE ROAD | 101 | Single Family | 0.45 | Cape | 1978 | R-2 |
| 2607 | 18-294- | 199 | | FARMERSVILLE ROAD | 101 | Single Family | 0.45 | Cape | 1980 | R-2 |
| 2608 | 20-003- | 24 | | LAKEVIEW DRIVE | 101 | Single Family | 0.45 | Ranch | 1983 | R-2 |
| 2609 | 20-046- | 12 | | BOTTOM LANE | 101 | Single Family | 0.45 | Colonial | 1994 | R-2 |
| 2610 | 20-084- | 93 | | GREAT HILL ROAD | 101 | Single Family | 0.45 | Cape | 1985 | R-2 |
| 2611 | 20-087- | 47 | | POPPLE BOTTOM ROAD | 101 | Single Family | 0.45 | Colonial | 1998 | R-2 |
| 2612 | 20-155- | 15 | | HIGHFIELD DRIVE | 101 | Single Family | 0.45 | Cape | 1986 | R-2 |
| 2613 | 20-255- | 9 | | GEORGE GALLANT ROAD | 101 | Single Family | 0.45 | Cape | 1986 | R-2 |
| 2614 | 22-003- | 36 | | GREENVILLE DRIVE | 101 | Single Family | 0.45 | Cape | 1975 | R-2 |
| 2615 | 22-004- | 34 | | GREENVILLE DRIVE | 101 | Single Family | 0.45 | Ranch | 1975 | R-2 |
| 2616 | 22-014- | 8 | | COVENTRY PLACE | 101 | Single Family | 0.45 | Ranch | 1971 | R-2 |
| 2617 | 22-019-001 | 3 | | LAMBETH CIRCLE | 101 | Single Family | 0.45 | Cape | 1971 | R-2 |
| 2618 | 22-022- | 9 | | LAMBETH CIRCLE | 101 | Single Family | 0.45 | Raised Ran | 1973 | R-2 |
| 2619 | 22-028- | 24 | | LAMBETH CIRCLE | 101 | Single Family | 0.45 | Ranch | 1971 | R-2 |
| 2620 | 22-030-001 | 14 | | LAMBETH CIRCLE | 101 | Single Family | 0.45 | Ranch | 1971 | R-2 |
| 2621 | 22-031- | 6 | | LAMBETH CIRCLE | 101 | Single Family | 0.45 | Ranch | 1971 | R-2 |
| 2622 | 22-055- | 12 | | PRINCE PATH | 101 | Single Family | 0.45 | Ranch | 1981 | R-2 |
| 2623 | 22-066- | 5 | | CHAUCER STREET | 101 | Single Family | 0.45 | Cape | 1980 | R-2 |
| 2624 | 22-068- | 9 | | CHAUCER STREET | 101 | Single Family | 0.45 | Gambrel - | 1980 | R-2 |
| 2625 | 22-071- | 8 | | CHAUCER STREET | 101 | Single Family | 0.45 | Contempora | 1980 | R-2 |
| 2626 | 22-072- | 6 | | CHAUCER STREET | 101 | Single Family | 0.45 | Garrison | 1980 | R-2 |
| 2627 | 22-073- | 4 | | CHAUCER STREET | 101 | Single Family | 0.45 | Ranch | 1980 | R-2 |
| 2628 | 22-076- | 3 | | WHITMAN DRIVE | 101 | Single Family | 0.45 | Ranch | 1982 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2629 | 22-077- | 5 | | WHITMAN DRIVE | 101 | Single Family | 0.45 | Cape | 1982 | R-2 |
| 2630 | 22-079- | 9 | | WHITMAN DRIVE | 101 | Single Family | 0.45 | Cape | 1982 | R-2 |
| 2631 | 22-083- | 5 | | AVON DRIVE | 101 | Single Family | 0.45 | Gambrel - | 1982 | R-2 |
| 2632 | 22-087- | 13 | | QUEENS WAY | 101 | Single Family | 0.45 | Cape | 1983 | R-2 |
| 2633 | 22-097- | 3 | | JESTER DRIVE | 101 | Single Family | 0.45 | Cape | 1982 | R-2 |
| 2634 | 22-098- | 5 | | JESTER DRIVE | 101 | Single Family | 0.45 | Gambrel - | 1982 | R-2 |
| 2635 | 22-102- | 5 | | QUEENS WAY | 101 | Single Family | 0.45 | Cape | 1983 | R-2 |
| 2636 | 22-105-001 | 3 | | DOWAGER DRIVE | 101 | Single Family | 0.45 | Cape | 1989 | R-2 |
| 2637 | 22-106- | 5 | | DOWAGER DRIVE | 101 | Single Family | 0.45 | Saltbox | 1989 | R-2 |
| 2638 | 22-106-001 | 7 | | DOWAGER DRIVE | 101 | Single Family | 0.45 | Cape | 1989 | R-2 |
| 2639 | 23-086- | 25 | | KENSINGTON DRIVE | 101 | Single Family | 0.45 | Contempora | 1973 | R-2 |
| 2640 | 23-087- | 27 | | KENSINGTON DRIVE | 101 | Single Family | 0.45 | Cape | 1973 | R-2 |
| 2641 | 23-088- | 29 | | KENSINGTON DRIVE | 101 | Single Family | 0.45 | Cape | 1973 | R-2 |
| 2642 | 23-089- | 31 | | KENSINGTON DRIVE | 101 | Single Family | 0.45 | Split Leve | 1973 | R-2 |
| 2643 | 23-090- | 33 | | KENSINGTON DRIVE | 101 | Single Family | 0.45 | Ranch | 1978 | R-2 |
| 2644 | 23-091- | 35 | | KENSINGTON DRIVE | 101 | Single Family | 0.45 | Gambrel - | 1978 | R-2 |
| 2645 | 23-092- | 37 | | KENSINGTON DRIVE | 101 | Single Family | 0.45 | Cape | 1972 | R-2 |
| 2646 | 23-124- | 13 | | BUCKINGHAM DRIVE | 101 | Single Family | 0.45 | Gambrel - | 1979 | R-2 |
| 2647 | 23-125- | 15 | | BUCKINGHAM DRIVE | 101 | Single Family | 0.45 | Other | 1979 | R-2 |
| 2648 | 23-132- | 6 | | DOVER STREET | 101 | Single Family | 0.45 | Gambrel - | 1978 | R-2 |
| 2649 | 23-133- | 4 | | DOVER STREET | 101 | Single Family | 0.45 | Colonial | 1978 | R-2 |
| 2650 | 23-158- | 8 | | KENSINGTON DRIVE | 101 | Single Family | 0.45 | Colonial | 1978 | R-2 |
| 2651 | 23-254- | 131 | | PINKHAM ROAD | 101 | Single Family | 0.45 | Ranch | 1975 | R-2 |
| 2652 | 23-333- | 29 | | WOODRIDGE ROAD | 101 | Single Family | 0.45 | Colonial | 2000 | R-2 |
| 2653 | 23-383- | 38 | | KIAHS WAY | 101 | Single Family | 0.45 | Cape | 1968 | R-2 |
| 2654 | 23-397- | 4 | | HERRING RUN | 101 | Single Family | 0.45 | Cape | 1972 | R-2 |
| 2655 | 23-419- | 25 | | WOODRIDGE ROAD | 101 | Single Family | 0.45 | Ranch | 1969 | R-2 |
| 2656 | 23-431- | 48 | | TURTLE COVE ROAD | 101 | Single Family | 0.45 | Contempora | 2001 | R-2 |
| 2657 | 23-432- | 46 | | TURTLE COVE ROAD | 101 | Single Family | 0.45 | Cape | 1971 | R-2 |
| 2658 | 23-433- | 44 | | TURTLE COVE ROAD | 101 | Single Family | 0.45 | Cape | 1995 | R-2 |
| 2659 | 23-434- | 42 | | TURTLE COVE ROAD | 101 | Single Family | 0.45 | Cape | 1971 | R-2 |
| 2660 | 23-435- | 40 | | TURTLE COVE ROAD | 101 | Single Family | 0.45 | Raised Ran | 1979 | R-2 |
| 2661 | 23-437- | 36 | | TURTLE COVE ROAD | 101 | Single Family | 0.45 | Cape | 1981 | R-2 |
| 2662 | 23-438- | 34 | | TURTLE COVE ROAD | 101 | Single Family | 0.45 | Cape | 1980 | R-2 |
| 2663 | 23-439- | 32 | | TURTLE COVE ROAD | 101 | Single Family | 0.45 | Cape | 1975 | R-2 |
| 2664 | 23-456- | 7 | | BURNING TREE LANE | 101 | Single Family | 0.45 | Cape | 1970 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2665 | 24-049- | 42 | | POND VIEW DRIVE | 101 | Single Family | 0.45 | Cape | 1983 | R-2 |
| 2666 | 24-055- | 30 | | POND VIEW DRIVE | 101 | Single Family | 0.45 | Gambrel - | 1986 | R-2 |
| 2667 | 24-060- | 20 | | POND VIEW DRIVE | 101 | Single Family | 0.45 | Gambrel - | 1971 | R-2 |
| 2668 | 24-069- | 2 | | POND VIEW DRIVE | 101 | Single Family | 0.45 | Ranch | 1972 | R-2 |
| 2669 | 24-118- | 7 | | KETTLE DRUM LANE | 101 | Single Family | 0.45 | Cape | 1972 | R-2 |
| 2670 | 24-141- | 2 | | SPECTACLE ROAD | 101 | Single Family | 0.45 | Ranch | 1970 | R-2 |
| 2671 | 24-147- | 12 | | LAKEWOOD DRIVE | 101 | Single Family | 0.45 | Cape | 1990 | R-2 |
| 2672 | 24-170- | 6 | | KIAHS WAY | 101 | Single Family | 0.45 | Raised Ran | 1975 | R-2 |
| 2673 | 31-086- | 18 | | FOX RUN | 101 | Single Family | 0.45 | Cape | 1987 | R-2 |
| 2674 | 36-052- | 9 | | JACK KELLY ROAD | 101 | Single Family | 0.45 | Ranch | 1973 | R-2 |
| 2675 | 40-084- | 3 | | EARL ROAD | 101 | Single Family | 0.45 | Cape | 1968 | R-2 |
| 2676 | 50-028- | 10 | | QUAIL RUN LANE | 101 | Single Family | 0.45 | Cape | 1997 | R-2 |
| 2677 | 51-029- | 38 | | SANDY NECK ROAD | 101 | Single Family | 0.45 | Ranch | 1958 | R-2 |
| 2678 | 51-030- | 36 | | SANDY NECK ROAD | 101 | Single Family | 0.45 | Ranch | 1973 | R-2 |
| 2679 | 54-047- | 9 | | CAPTAIN TEACH ROAD | 101 | Single Family | 0.45 | Ranch | 1971 | R-2 |
| 2680 | 55-091- | 54 | | BEACHWAY ROAD | 101 | Single Family | 0.45 | Cape | 1997 | R-2 |
| 2681 | 55-118- | 51 | | WING BOULEVARD EAST | 101 | Single Family | 0.45 | Gambrel - | 1997 | R-2 |
| 2682 | 70-139- | 10 | | ROBERTS WAY | 101 | Single Family | 0.45 | Ranch | 1968 | R-2 |
| 2683 | 76-036- | 54 | | SALT MARSH ROAD | 101 | Single Family | 0.45 | Cottage | 1955 | R-2 |
| 2684 | 30-242- | 55 | | SERVICE ROAD | 101 | Single Family | 0.45 | Cape | 1986 | RIDGE |
| 2685 | 34-028- | 34 | | CRESTVIEW DRIVE | 101 | Single Family | 0.45 | Colonial | 1971 | RIDGE |
| 2686 | 34-038- | 27 | | CRESTVIEW DRIVE | 101 | Single Family | 0.45 | Cape | 1984 | RIDGE |
| 2687 | 34-039- | 29 | | CRESTVIEW DRIVE | 101 | Single Family | 0.45 | Cape | 1973 | RIDGE |
| 2688 | 70-092- | 93 | | NORTH SHORE BOULEVARD | 101 | Single Family | 0.45 | Cottage | 1964 | SHORE |
| 2689 | 78-013- | 71 | | NORTH SHORE BOULEVARD | 101 | Single Family | 0.45 | Cape | 1948 | SHORE |
| 2690 | 05-135- | 25 | | WEEKS POND DRIVE | 101 | Single Family | 0.45 | Contempora | 1973 | SURPRO |
| 2691 | 05-143- | 16 | | WEEKS POND DRIVE | 101 | Single Family | 0.45 | Saltbox | 1985 | SURPRO |
| 2692 | 05-144- | 14 | | WEEKS POND DRIVE | 101 | Single Family | 0.45 | Saltbox | 1985 | SURPRO |
| 2693 | 05-145- | 12 | | WEEKS POND DRIVE | 101 | Single Family | 0.45 | Colonial | 2000 | SURPRO |
| 2694 | 05-157- | 13 | | WELLFIELD ROAD | 101 | Single Family | 0.45 | Ranch | 1977 | SURPRO |
| 2695 | 05-158- | 15 | | WELLFIELD ROAD | 101 | Single Family | 0.45 | Colonial | 2000 | SURPRO |
| 2696 | 05-168- | 35 | | GREENHOUSE ROAD | 101 | Single Family | 0.45 | Gambrel - | 1985 | SURPRO |
| 2697 | 05-169- | 37 | | GREENHOUSE ROAD | 101 | Single Family | 0.45 | Ranch | 1985 | SURPRO |
| 2698 | 05-172- | 14 | | WELLFIELD ROAD | 101 | Single Family | 0.45 | Cape | 1985 | SURPRO |
| 2699 | 05-173- | 12 | | WELLFIELD ROAD | 101 | Single Family | 0.45 | Colonial | 1987 | SURPRO |
| 2700 | 19-018- | 54 | | GREAT HILL ROAD | 101 | Single Family | 0.45 | Ranch | 1972 | SURPRO |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2701 | 35-007- | 82 |  | OLD COUNTY ROAD | 101 | Single Family | 0.45 | Historic | 1765 | SURPRO |
| 2702 | 09-340- | 85 |  | REFLECTION DRIVE | 101 | Single Family | 0.46 | Contempora | 2000 |  |
| 2703 | 86-004- | 12 |  | MAIN STREET | 101 | Single Family | 0.46 | Old Style | 1930 | BL-1 |
| 2704 | 86-004- | 12 |  | MAIN STREET | 101 | Single Family | 0.46 | Old Style | 1930 | BL-1 |
| 2705 | 38-021- | 24 |  | SHAWME ROAD | 101 | Single Family | 0.46 | Cape | 1970 | R-1 |
| 2706 | 38-021- | 24 |  | SHAWME ROAD | 101 | Single Family | 0.46 | Cape | 1970 | R-1 |
| 2707 | 38-046- | 28 |  | SHAKER HOUSE ROAD | 101 | Single Family | 0.46 | Cape | 1977 | R-1 |
| 2708 | 38-046- | 28 |  | SHAKER HOUSE ROAD | 101 | Single Family | 0.46 | Cape | 1977 | R-1 |
| 2709 | 38-049- | 12 |  | SHAWME ROAD | 101 | Single Family | 0.46 | Garrison | 1974 | R-1 |
| 2710 | 38-050- | 10 |  | SHAWME ROAD | 101 | Single Family | 0.46 | Garrison | 1970 | R-1 |
| 2711 | 38-129- | 5 |  | LATIMER LANE | 101 | Single Family | 0.46 | Gambrel - | 1979 | R-1 |
| 2712 | 38-130- | 4 |  | LATIMER LANE | 101 | Single Family | 0.46 | Gambrel - | 1980 | R-1 |
| 2713 | 38-137- | 2 |  | CHESTNUT LANE | 101 | Single Family | 0.46 | Cape | 1979 | R-1 |
| 2714 | 38-157- | 48 |  | CHRISTOPHER HOLLOW ROAD | 101 | Single Family | 0.46 | Garrison | 1984 | R-1 |
| 2715 | 38-164- | 3 |  | LITTLE LANE | 101 | Single Family | 0.46 | Gambrel - | 1982 | R-1 |
| 2716 | 38-169- | 34 |  | CHRISTOPHER HOLLOW ROAD | 101 | Single Family | 0.46 | Contempora | 1985 | R-1 |
| 2717 | 38-180- | 11 |  | HIGHRIDGE LANE | 101 | Single Family | 0.46 | Gambrel - | 1991 | R-1 |
| 2718 | 38-191- | 9 |  | HOLDER LANE | 101 | Single Family | 0.46 | Cape | 1982 | R-1 |
| 2719 | 38-194- | 6 |  | HOLDER LANE | 101 | Single Family | 0.46 | Garrison | 1985 | R-1 |
| 2720 | 38-223- | 7 |  | WAYSIDE LANE | 101 | Single Family | 0.46 | Ranch | 1983 | R-1 |
| 2721 | 39-011- | 19 |  | SEA MEADOW DRIVE | 101 | Single Family | 0.46 | Ranch | 1985 | R-1 |
| 2722 | 39-012- | 21 |  | SEA MEADOW DRIVE | 101 | Single Family | 0.46 | Ranch | 1973 | R-1 |
| 2723 | 39-013- | 23 |  | SEA MEADOW DRIVE | 101 | Single Family | 0.46 | Cape | 1972 | R-1 |
| 2724 | 39-014- | 25 |  | SEA MEADOW DRIVE | 101 | Single Family | 0.46 | Garrison | 1984 | R-1 |
| 2725 | 39-015- | 24 |  | SEA MEADOW DRIVE | 101 | Single Family | 0.46 | Garrison | 1972 | R-1 |
| 2726 | 39-040- | 11 |  | SURREY LANE | 101 | Single Family | 0.46 | Ranch | 1975 | R-1 |
| 2727 | 39-041- | 13 |  | SURREY LANE | 101 | Single Family | 0.46 | Ranch | 1973 | R-1 |
| 2728 | 39-046- | 23 |  | SURREY LANE | 101 | Single Family | 0.46 | Cape | 1972 | R-1 |
| 2729 | 39-056- | 16 |  | SURREY LANE | 101 | Single Family | 0.46 | Ranch | 1979 | R-1 |
| 2730 | 39-058- | 3 |  | BRIDLE PATH | 101 | Single Family | 0.46 | Cape | 1977 | R-1 |
| 2731 | 39-066- | 10 |  | SURREY LANE | 101 | Single Family | 0.46 | Cape | 1973 | R-1 |
| 2732 | 39-068- | 6 |  | SURREY LANE | 101 | Single Family | 0.46 | Garrison | 1972 | R-1 |
| 2733 | 39-074- | 14 |  | HORSESHOE CIRCLE | 101 | Single Family | 0.46 | Cape | 1980 | R-1 |
| 2734 | 39-076- | 10 |  | HORSESHOE CIRCLE | 101 | Single Family | 0.46 | Ranch | 1971 | R-1 |
| 2735 | 39-078- | 6 |  | HORSESHOE CIRCLE | 101 | Single Family | 0.46 | Cape | 1972 | R-1 |
| 2736 | 39-082- | 61 |  | GULLY LANE | 101 | Single Family | 0.46 | Gambrel - | 1981 | R-1 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2737 | 39-089- | 72 | | GULLY LANE | 101 | Single Family | 0.46 | Ranch | 1984 | R-1 |
| 2738 | 39-092- | 64 | | GULLY LANE | 101 | Single Family | 0.46 | Ranch | 1983 | R-1 |
| 2739 | 39-105- | 58 | | GULLY LANE | 101 | Single Family | 0.46 | Cape | 1983 | R-1 |
| 2740 | 39-106- | 56 | | GULLY LANE | 101 | Single Family | 0.46 | Gambrel - | 1983 | R-1 |
| 2741 | 39-107- | 52 | | GULLY LANE | 101 | Single Family | 0.46 | Cape | 1976 | R-1 |
| 2742 | 39-110- | 10 | | CHESTNUT LANE | 101 | Single Family | 0.46 | Cape | 1981 | R-1 |
| 2743 | 42-003- | 32 | | PINE STREET | 101 | Single Family | 0.46 | Cape | 1969 | R-1 |
| 2744 | 42-006- | 1 | | MORGAN TRAIL | 101 | Single Family | 0.46 | Ranch | 1972 | R-1 |
| 2745 | 42-032- | 29 | | WINDSWEPT DRIVE | 101 | Single Family | 0.46 | Garrison | 1970 | R-1 |
| 2746 | 42-038- | 25 | | PINE STREET | 101 | Single Family | 0.46 | Ranch | 1983 | R-1 |
| 2747 | 42-040- | 29 | | PINE STREET | 101 | Single Family | 0.46 | Colonial | 1971 | R-1 |
| 2748 | 58-008- | 21 | | CROWELL ROAD | 101 | Single Family | 0.46 | Cape | 1971 | R-1 |
| 2749 | 58-037- | 9 | | SEA MEADOW DRIVE | 101 | Single Family | 0.46 | Garrison | 1971 | R-1 |
| 2750 | 72-032- | 7 | | WINDSWEPT DRIVE | 101 | Single Family | 0.46 | Cape | 2002 | R-1 |
| 2751 | 72-035- | 8 | | WINDSWEPT DRIVE | 101 | Single Family | 0.46 | Gambrel - | 1973 | R-1 |
| 2752 | 72-043- | 14 | | WINDSWEPT DRIVE | 101 | Single Family | 0.46 | Garrison | 1970 | R-1 |
| 2753 | 72-050- | 21 | | WINDSWEPT DRIVE | 101 | Single Family | 0.46 | Saltbox | 1969 | R-1 |
| 2754 | 73-100- | 5 | | JENNIFER ROAD | 101 | Single Family | 0.46 | Ranch | 1976 | R-1 |
| 2755 | 73-101- | 4 | | JENNIFER ROAD | 101 | Single Family | 0.46 | Garrison | 1975 | R-1 |
| 2756 | 80-080- | 2 | | CANDLEWOOD DRIVE | 101 | Single Family | 0.46 | Cape | 1985 | R-1 |
| 2757 | 80-091- | 25 | | BOURNE AVENUE | 101 | Single Family | 0.46 | Cape | 1979 | R-1 |
| 2758 | 80-107- | 3 | | BOURNE AVENUE | 101 | Single Family | 0.46 | Cape | 1977 | R-1 |
| 2759 | 80-110- | 11 | | BOURNE AVENUE | 101 | Single Family | 0.46 | Ranch | 1977 | R-1 |
| 2760 | 80-113- | 17 | | BOURNE AVENUE | 101 | Single Family | 0.46 | Cape | 1978 | R-1 |
| 2761 | 80-114- | 33 | | WINDSWEPT DRIVE | 101 | Single Family | 0.46 | Garrison | 1970 | R-1 |
| 2762 | 81-002- | 37 | | WINDSWEPT DRIVE | 101 | Single Family | 0.46 | Gambrel - | 1981 | R-1 |
| 2763 | 81-054- | 2 | | SENECA LANE | 101 | Single Family | 0.46 | Colonial | 1994 | R-1 |
| 2764 | 81-066- | 2 | | TAVISH WAY | 101 | Single Family | 0.46 | Cape | 1987 | R-1 |
| 2765 | 81-142- | 8 | | OYSTER HILL DRIVE | 101 | Single Family | 0.46 | Gambrel - | 1987 | R-1 |
| 2766 | 82-029- | 14 | | MOODY DRIVE | 101 | Single Family | 0.46 | Cape | 1970 | R-1 |
| 2767 | 83-039- | 1 | | FACTORY STREET | 101 | Single Family | 0.46 | Cape | 1957 | R-1 |
| 2768 | 86-070- | 22 | | TYLER DRIVE | 101 | Single Family | 0.46 | Ranch | 1954 | R-1 |
| 2769 | 88-013- | 24 | | TOWN NECK ROAD | 101 | Single Family | 0.46 | Ranch | 1985 | R-1 |
| 2770 | 88-048- | 74 | | KNOTT AVENUE | 101 | Single Family | 0.46 | Ranch | 1948 | R-1 |
| 2771 | 88-275- | 20 | | DEXTER AVENUE | 101 | Single Family | 0.46 | Ranch | 1971 | R-1 |
| 2772 | 89-106- | 103 | | WOOD AVENUE | 101 | Single Family | 0.46 | Ranch | 1966 | R-1 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2773 | 95-003- | 295 |  | PHILLIPS ROAD | 101 | Single Family | 0.46 | Ranch | 1950 | R-1 |
| 2774 | 03-035- | 8 |  | SHORT WAY | 101 | Single Family | 0.46 | Garrison | 1977 | R-2 |
| 2775 | 03-039- | 5 |  | SHORT WAY | 101 | Single Family | 0.46 | Garrison | 1977 | R-2 |
| 2776 | 03-040- | 7 |  | SHORT WAY | 101 | Single Family | 0.46 | Raised Ran | 1977 | R-2 |
| 2777 | 03-044- | 47 |  | ASA MEIGGS ROAD | 101 | Single Family | 0.46 | Garrison | 1976 | R-2 |
| 2778 | 04-003- | 11 |  | EVSUN DRIVE | 101 | Single Family | 0.46 | Garrison | 1989 | R-2 |
| 2779 | 04-004- | 15 |  | EVSUN DRIVE | 101 | Single Family | 0.46 | Garrison | 1978 | R-2 |
| 2780 | 04-005- | 17 |  | EVSUN DRIVE | 101 | Single Family | 0.46 | Garrison | 1977 | R-2 |
| 2781 | 04-014- | 1 |  | LOVELL PLACE | 101 | Single Family | 0.46 | Cape | 1989 | R-2 |
| 2782 | 04-019- | 6 |  | SOUTHFIELD LANE | 101 | Single Family | 0.46 | Cape | 1988 | R-2 |
| 2783 | 04-041- | 18 |  | EVSUN DRIVE | 101 | Single Family | 0.46 | Cape | 1987 | R-2 |
| 2784 | 05-040- | 6 |  | BELMONT AVENUE | 101 | Single Family | 0.46 | Cape | 1996 | R-2 |
| 2785 | 05-055- | 7 |  | JASPER LANE | 101 | Single Family | 0.46 | Gambrel - | 1985 | R-2 |
| 2786 | 05-059- | 11 |  | PEBBLE PATH | 101 | Single Family | 0.46 | Gambrel - | 1985 | R-2 |
| 2787 | 05-061- | 19 |  | BELMONT AVENUE | 101 | Single Family | 0.46 | Cape | 1990 | R-2 |
| 2788 | 05-064- | 14 |  | PEBBLE PATH | 101 | Single Family | 0.46 | Saltbox | 1994 | R-2 |
| 2789 | 05-065- | 12 |  | PEBBLE PATH | 101 | Single Family | 0.46 | Cape | 1994 | R-2 |
| 2790 | 05-066- | 10 |  | PEBBLE PATH | 101 | Single Family | 0.46 | Cape | 1984 | R-2 |
| 2791 | 05-067- | 8 |  | PEBBLE PATH | 101 | Single Family | 0.46 | Garrison | 1984 | R-2 |
| 2792 | 05-075- | 7 |  | BLACKTHORN PATH | 101 | Single Family | 0.46 | Cape | 1979 | R-2 |
| 2793 | 05-076- | 9 |  | BLACKTHORN PATH | 101 | Single Family | 0.46 | Split Leve | 1987 | R-2 |
| 2794 | 05-093- | 5 |  | ARTHUR COURT | 101 | Single Family | 0.46 | Cape | 1984 | R-2 |
| 2795 | 05-111- | 92 |  | SNAKE POND ROAD | 101 | Single Family | 0.46 | Ranch | 1973 | R-2 |
| 2796 | 05-112- | 88 |  | SNAKE POND ROAD | 101 | Single Family | 0.46 | Saltbox | 1973 | R-2 |
| 2797 | 05-131- | 3 |  | UPHILL ROAD | 101 | Single Family | 0.46 | Cape | 1998 | R-2 |
| 2798 | 05-132- | 5 |  | UPHILL ROAD | 101 | Single Family | 0.46 | Cape | 1986 | R-2 |
| 2799 | 05-133- | 11 |  | HILLSIDE ROAD | 101 | Single Family | 0.46 | Cape | 1985 | R-2 |
| 2800 | 05-150- | 9 |  | KNOLL TOP ROAD | 101 | Single Family | 0.46 | Saltbox | 1987 | R-2 |
| 2801 | 05-151- | 11 |  | KNOLL TOP ROAD | 101 | Single Family | 0.46 | Contempora | 1997 | R-2 |
| 2802 | 05-155- | 9 |  | WELLFIELD ROAD | 101 | Single Family | 0.46 | Colonial | 1978 | R-2 |
| 2803 | 05-181- | 12 |  | KNOLL TOP ROAD | 101 | Single Family | 0.46 | Garrison | 1983 | R-2 |
| 2804 | 05-182- | 10 |  | KNOLL TOP ROAD | 101 | Single Family | 0.46 | Colonial | 1986 | R-2 |
| 2805 | 05-183- | 8 |  | KNOLL TOP ROAD | 101 | Single Family | 0.46 | Garrison | 1986 | R-2 |
| 2806 | 05-184- | 6 |  | KNOLL TOP ROAD | 101 | Single Family | 0.46 | Ranch | 2002 | R-2 |
| 2807 | 05-185- | 4 |  | KNOLL TOP ROAD | 101 | Single Family | 0.46 | Cape | 1998 | R-2 |
| 2808 | 05-188- | 3 |  | KNOLL TOP ROAD | 101 | Single Family | 0.46 | Gambrel - | 1984 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2809 | 05-189- | 5 | | KNOLL TOP ROAD | 101 | Single Family | 0.46 | Garrison | 1988 | R-2 |
| 2810 | 05-192- | 6 | | CROSS CIRCLE LANE | 101 | Single Family | 0.46 | Cape | 1978 | R-2 |
| 2811 | 05-193- | 4 | | CROSS CIRCLE LANE | 101 | Single Family | 0.46 | Cape | 1990 | R-2 |
| 2812 | 05-194- | 2 | | HILLSIDE ROAD | 101 | Single Family | 0.46 | Gambrel - | 1978 | R-2 |
| 2813 | 05-195- | 3 | | CROSS CIRCLE LANE | 101 | Single Family | 0.46 | Ranch | 1990 | R-2 |
| 2814 | 05-196- | 5 | | CROSS CIRCLE LANE | 101 | Single Family | 0.46 | Ranch | 1986 | R-2 |
| 2815 | 05-197- | 7 | | WEEKS POND DRIVE | 101 | Single Family | 0.46 | Cape | 1987 | R-2 |
| 2816 | 05-210- | 4 | | HILLSIDE ROAD | 101 | Single Family | 0.46 | Cape | 1982 | R-2 |
| 2817 | 05-213- | 7 | | HILLSIDE ROAD | 101 | Single Family | 0.46 | Colonial | 1987 | R-2 |
| 2818 | 05-215- | 8 | | SPRUCE TREE LANE | 101 | Single Family | 0.46 | Ranch | 1981 | R-2 |
| 2819 | 05-221- | 9 | | SPRUCE TREE LANE | 101 | Single Family | 0.46 | Colonial | 1985 | R-2 |
| 2820 | 05-222- | 2 | | UPHILL ROAD | 101 | Single Family | 0.46 | Colonial | 1986 | R-2 |
| 2821 | 05-226- | 1 | | WEST CROSSFIELD ROAD | 101 | Single Family | 0.46 | Colonial | 1985 | R-2 |
| 2822 | 05-235- | 4 | | WEST CROSSFIELD ROAD | 101 | Single Family | 0.46 | Ranch | 1985 | R-2 |
| 2823 | 05-236- | 2 | | WEST CROSSFIELD ROAD | 101 | Single Family | 0.46 | Cape | 1987 | R-2 |
| 2824 | 06-003- | 38 | | GREENHOUSE ROAD | 101 | Single Family | 0.46 | Cape | 1985 | R-2 |
| 2825 | 06-004- | 36 | | GREENHOUSE ROAD | 101 | Single Family | 0.46 | Garrison | 1985 | R-2 |
| 2826 | 06-007- | 3 | | OLD BARN LANE | 101 | Single Family | 0.46 | Colonial | 1998 | R-2 |
| 2827 | 06-010- | 30 | | COUNTRY FARM ROAD | 101 | Single Family | 0.46 | Gambrel - | 1978 | R-2 |
| 2828 | 06-019- | 20 | | COUNTRY FARM ROAD | 101 | Single Family | 0.46 | Gambrel - | 1977 | R-2 |
| 2829 | 06-038- | 7 | | COUNTRY FARM ROAD | 101 | Single Family | 0.46 | Saltbox | 1984 | R-2 |
| 2830 | 06-040- | 11 | | COUNTRY FARM ROAD | 101 | Single Family | 0.46 | Colonial | 1990 | R-2 |
| 2831 | 06-041- | 13 | | COUNTRY FARM ROAD | 101 | Single Family | 0.46 | Cape | 1973 | R-2 |
| 2832 | 06-051- | 13 | | LAUREL LANE | 101 | Single Family | 0.46 | Colonial | 1998 | R-2 |
| 2833 | 06-052- | 15 | | LAUREL LANE | 101 | Single Family | 0.46 | Contempora | 1987 | R-2 |
| 2834 | 06-053- | 17 | | LAUREL LANE | 101 | Single Family | 0.46 | Cape | 1987 | R-2 |
| 2835 | 06-054- | 19 | | LAUREL LANE | 101 | Single Family | 0.46 | Cape | 1977 | R-2 |
| 2836 | 06-056- | 23 | | LAUREL LANE | 101 | Single Family | 0.46 | Contempora | 1984 | R-2 |
| 2837 | 06-099- | 14 | | TABOR ROAD | 101 | Single Family | 0.46 | Cape | 1987 | R-2 |
| 2838 | 06-100- | 12 | | TABOR ROAD | 101 | Single Family | 0.46 | Cape | 1974 | R-2 |
| 2839 | 06-106- | 3 | | BEDFORD PLACE | 101 | Single Family | 0.46 | Gambrel - | 1975 | R-2 |
| 2840 | 06-107- | 5 | | BEDFORD PLACE | 101 | Single Family | 0.46 | Ranch | 1985 | R-2 |
| 2841 | 06-108- | 7 | | BEDFORD PLACE | 101 | Single Family | 0.46 | Cape | 1985 | R-2 |
| 2842 | 06-109- | 6 | | BEDFORD PLACE | 101 | Single Family | 0.46 | Ranch | 1972 | R-2 |
| 2843 | 06-110- | 4 | | BEDFORD PLACE | 101 | Single Family | 0.46 | Ranch | 1984 | R-2 |
| 2844 | 06-111- | 2 | | BEDFORD PLACE | 101 | Single Family | 0.46 | Gambrel - | 1984 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2845 | 06-115- | 6 | | FRIENDLY ROAD | 101 | Single Family | 0.46 | Ranch | 1994 | R-2 |
| 2846 | 06-189- | 9 | | PIMLICO POND ROAD | 101 | Single Family | 0.46 | Colonial | 2001 | R-2 |
| 2847 | 06-195- | 27 | | PIMLICO POND ROAD | 101 | Single Family | 0.46 | Ranch | 1984 | R-2 |
| 2848 | 06-233- | 20 | | PIMLICO POND ROAD | 101 | Single Family | 0.46 | Cape | 1957 | R-2 |
| 2849 | 06-252- | 3 | | ARLINE PATH | 101 | Single Family | 0.46 | Ranch | 1971 | R-2 |
| 2850 | 06-253- | 5 | | ARLINE PATH | 101 | Single Family | 0.46 | Ranch | 1972 | R-2 |
| 2851 | 06-254- | 7 | | ARLINE PATH | 101 | Single Family | 0.46 | Ranch | 1972 | R-2 |
| 2852 | 06-263- | 9 | | ARTISAN WAY | 101 | Single Family | 0.46 | Ranch | 1972 | R-2 |
| 2853 | 06-264- | 11 | | ARTISAN WAY | 101 | Single Family | 0.46 | Cape | 1972 | R-2 |
| 2854 | 06-265- | 13 | | ARTISAN WAY | 101 | Single Family | 0.46 | Ranch | 1972 | R-2 |
| 2855 | 06-266- | 15 | | ARTISAN WAY | 101 | Single Family | 0.46 | Ranch | 1972 | R-2 |
| 2856 | 06-267- | 17 | | ARTISAN WAY | 101 | Single Family | 0.46 | Ranch | 1972 | R-2 |
| 2857 | 06-268- | 19 | | ARTISAN WAY | 101 | Single Family | 0.46 | Cape | 1972 | R-2 |
| 2858 | 06-274- | 12 | | ARTISAN WAY | 101 | Single Family | 0.46 | Cape | 1981 | R-2 |
| 2859 | 06-275- | 10 | | ARTISAN WAY | 101 | Single Family | 0.46 | Ranch | 1972 | R-2 |
| 2860 | 06-276- | 8 | | ARTISAN WAY | 101 | Single Family | 0.46 | Ranch | 1972 | R-2 |
| 2861 | 06-284- | 7 | | ROUTE 130 | 101 | Single Family | 0.46 | Ranch | 1998 | R-2 |
| 2862 | 06-286- | 11 | | ROUTE 130 | 101 | Single Family | 0.46 | Cape | 1987 | R-2 |
| 2863 | 06-289- | 70 | | FALMOUTH-SANDWICH ROAD | 101 | Single Family | 0.46 | Cape | 1985 | R-2 |
| 2864 | 06-292- | 31 | | FALMOUTH-SANDWICH ROAD | 101 | Single Family | 0.46 | Cape | 1985 | R-2 |
| 2865 | 06-297- | 41 | | FALMOUTH-SANDWICH ROAD | 101 | Single Family | 0.46 | Cape | 1986 | R-2 |
| 2866 | 06-299- | 45 | | FALMOUTH-SANDWICH ROAD | 101 | Single Family | 0.46 | Ranch | 1985 | R-2 |
| 2867 | 06-300- | 1 | | DEER HOLLOW ROAD | 101 | Single Family | 0.46 | Cape | 1999 | R-2 |
| 2868 | 06-305- | 59 | | FALMOUTH-SANDWICH ROAD | 101 | Single Family | 0.46 | Garrison | 1984 | R-2 |
| 2869 | 06-308- | 65 | | FALMOUTH-SANDWICH ROAD | 101 | Single Family | 0.46 | Ranch | 1982 | R-2 |
| 2870 | 06-309- | 26 | | DANA ROAD | 101 | Single Family | 0.46 | Ranch | 1982 | R-2 |
| 2871 | 06-310- | 24 | | DANA ROAD | 101 | Single Family | 0.46 | Gambrel - | 1978 | R-2 |
| 2872 | 06-313- | 14 | | DANA ROAD | 101 | Single Family | 0.46 | Ranch | 1985 | R-2 |
| 2873 | 06-320- | 2 | | DEER HOLLOW ROAD | 101 | Single Family | 0.46 | Cape | 1987 | R-2 |
| 2874 | 06-325- | 6 | | DEER HOLLOW ROAD | 101 | Single Family | 0.46 | Cape | 1979 | R-2 |
| 2875 | 06-326- | 3 | | DANA ROAD | 101 | Single Family | 0.46 | Garrison | 1983 | R-2 |
| 2876 | 06-329- | 9 | | DANA ROAD | 101 | Single Family | 0.46 | Gambrel - | 1978 | R-2 |
| 2877 | 06-330- | 11 | | DANA ROAD | 101 | Single Family | 0.46 | Garrison | 1978 | R-2 |
| 2878 | 06-335- | 23 | | DANA ROAD | 101 | Single Family | 0.46 | Colonial | 2002 | R-2 |
| 2879 | 06-341- | 3 | | TABOR ROAD | 101 | Single Family | 0.46 | Colonial | 1986 | R-2 |
| 2880 | 06-347- | 15 | | TABOR ROAD | 101 | Single Family | 0.46 | Cape | 1994 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2881 | 06-355- | 16 | | DEER HOLLOW ROAD | 101 | Single Family | 0.46 | Cape | 1978 | R-2 |
| 2882 | 06-356- | 8 | | DEER HOLLOW ROAD | 101 | Single Family | 0.46 | Cape | 1988 | R-2 |
| 2883 | 06-374- | 9 | | RIDGETOP ROAD | 101 | Single Family | 0.46 | Cape | 1987 | R-2 |
| 2884 | 06-380- | 1 | | LAUREL CIRCLE | 101 | Single Family | 0.46 | Colonial | 1987 | R-2 |
| 2885 | 06-384- | 8 | | LAUREL CIRCLE | 101 | Single Family | 0.46 | Cape | 1985 | R-2 |
| 2886 | 06-396- | 19 | | FOREST ROAD | 101 | Single Family | 0.46 | Cape | 1999 | R-2 |
| 2887 | 06-429- | 12 | | FOREST ROAD | 101 | Single Family | 0.46 | Saltbox | 1980 | R-2 |
| 2888 | 06-431- | 5 | | EAST CROSSFIELD ROAD | 101 | Single Family | 0.46 | Ranch | 1984 | R-2 |
| 2889 | 06-448- | 31 | | COUNTRY FARM ROAD | 101 | Single Family | 0.46 | Cape | 1976 | R-2 |
| 2890 | 07-001- | 3 | | CRAFT ROAD | 101 | Single Family | 0.46 | Ranch | 1990 | R-2 |
| 2891 | 07-002- | 5 | | CRAFT ROAD | 101 | Single Family | 0.46 | Ranch | 1999 | R-2 |
| 2892 | 07-003- | 7 | | CRAFT ROAD | 101 | Single Family | 0.46 | Ranch | 1988 | R-2 |
| 2893 | 07-006- | 13 | | CRAFT ROAD | 101 | Single Family | 0.46 | Cape | 1998 | R-2 |
| 2894 | 07-007- | 15 | | CRAFT ROAD | 101 | Single Family | 0.46 | Cape | 1989 | R-2 |
| 2895 | 07-013- | 3 | | GUILD ROAD | 101 | Single Family | 0.46 | Ranch | 1972 | R-2 |
| 2896 | 07-014- | 5 | | GUILD ROAD | 101 | Single Family | 0.46 | Ranch | 1972 | R-2 |
| 2897 | 07-018- | 8 | | GUILD ROAD | 101 | Single Family | 0.46 | Ranch | 1972 | R-2 |
| 2898 | 07-019- | 6 | | GUILD ROAD | 101 | Single Family | 0.46 | Ranch | 1972 | R-2 |
| 2899 | 07-020- | 4 | | GUILD ROAD | 101 | Single Family | 0.46 | Cape | 1972 | R-2 |
| 2900 | 07-038- | 20 | | GUILD ROAD | 101 | Single Family | 0.46 | Cape | 1972 | R-2 |
| 2901 | 07-041- | 11 | | GUILD ROAD | 101 | Single Family | 0.46 | Cape | 1972 | R-2 |
| 2902 | 07-042- | 17 | | GUILD ROAD | 101 | Single Family | 0.46 | Cape | 1973 | R-2 |
| 2903 | 07-044- | 22 | | ARTISAN WAY | 101 | Single Family | 0.46 | Raised Ran | 1972 | R-2 |
| 2904 | 07-045- | 21 | | ARTISAN WAY | 101 | Single Family | 0.46 | Cape | 1972 | R-2 |
| 2905 | 07-046- | 23 | | ARTISAN WAY | 101 | Single Family | 0.46 | Ranch | 1972 | R-2 |
| 2906 | 07-047- | 25 | | ARTISAN WAY | 101 | Single Family | 0.46 | Contempora | 1973 | R-2 |
| 2907 | 07-048- | 27 | | ARTISAN WAY | 101 | Single Family | 0.46 | Cape | 1977 | R-2 |
| 2908 | 07-049- | 29 | | ARTISAN WAY | 101 | Single Family | 0.46 | Raised Ran | 1975 | R-2 |
| 2909 | 07-050- | 31 | | ARTISAN WAY | 101 | Single Family | 0.46 | Cape | 1977 | R-2 |
| 2910 | 07-051- | 33 | | ARTISAN WAY | 101 | Single Family | 0.46 | Ranch | 1974 | R-2 |
| 2911 | 07-052- | 35 | | ARTISAN WAY | 101 | Single Family | 0.46 | Cape | 1973 | R-2 |
| 2912 | 07-053- | 37 | | ARTISAN WAY | 101 | Single Family | 0.46 | Ranch | 1973 | R-2 |
| 2913 | 07-097- | 48 | | PICKEREL WAY | 101 | Single Family | 0.46 | Ranch | 1980 | R-2 |
| 2914 | 07-098- | 46 | | PICKEREL WAY | 101 | Single Family | 0.46 | Colonial | 1979 | R-2 |
| 2915 | 07-100- | 42 | | PICKEREL WAY | 101 | Single Family | 0.46 | Cape | 1978 | R-2 |
| 2916 | 07-101- | 40 | | PICKEREL WAY | 101 | Single Family | 0.46 | Saltbox | 1973 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2917 | 07-102- | 38 | | PICKEREL WAY | 101 | Single Family | 0.46 | Ranch | 1958 | R-2 |
| 2918 | 07-103- | 36 | | PICKEREL WAY | 101 | Single Family | 0.46 | Ranch | 1996 | R-2 |
| 2919 | 07-137- | 6 | | PICKEREL WAY | 101 | Single Family | 0.46 | Cape | 2000 | R-2 |
| 2920 | 07-138- | 4 | | PICKEREL WAY | 101 | Single Family | 0.46 | Cape | 2000 | R-2 |
| 2921 | 08-055- | 1 | | HOMERS PATH | 101 | Single Family | 0.46 | Colonial | 1988 | R-2 |
| 2922 | 08-075- | 28 | | MOON COMPASS LANE | 101 | Single Family | 0.46 | Cape | 1986 | R-2 |
| 2923 | 08-080- | 12 | | SUSAN CARSLEY WAY | 101 | Single Family | 0.46 | Contempora | 1987 | R-2 |
| 2924 | 08-116- | 3 | | SEDGEWICK LANE | 101 | Single Family | 0.46 | Colonial | 1988 | R-2 |
| 2925 | 08-118- | 7 | | SEDGEWICK LANE | 101 | Single Family | 0.46 | Cape | 1988 | R-2 |
| 2926 | 08-119- | 9 | | SEDGEWICK LANE | 101 | Single Family | 0.46 | Cape | 1988 | R-2 |
| 2927 | 08-120- | 11 | | SEDGEWICK LANE | 101 | Single Family | 0.46 | Colonial | 1987 | R-2 |
| 2928 | 08-124- | 27 | | MOON COMPASS LANE | 101 | Single Family | 0.46 | Colonial | 1988 | R-2 |
| 2929 | 08-131- | 6 | | BOURNE HAY ROAD | 101 | Single Family | 0.46 | Ranch | 1986 | R-2 |
| 2930 | 09-003- | 13 | | SARAH LAWRENCE ROAD | 101 | Single Family | 0.46 | Ranch | 1987 | R-2 |
| 2931 | 09-010- | 19 | | SARAH LAWRENCE ROAD | 101 | Single Family | 0.46 | Colonial | 1995 | R-2 |
| 2932 | 09-019- | 21 | | SUSAN CARSLEY WAY | 101 | Single Family | 0.46 | Cape | 1988 | R-2 |
| 2933 | 09-023- | 27 | | SARAH LAWRENCE ROAD | 101 | Single Family | 0.46 | Ranch | 1988 | R-2 |
| 2934 | 09-030- | 32 | | BOURNE HAY ROAD | 101 | Single Family | 0.46 | Cape | 1988 | R-2 |
| 2935 | 09-051- | 382 | | LAKE SHORE DRIVE | 101 | Single Family | 0.46 | Cape | 1983 | R-2 |
| 2936 | 09-055- | 2 | | LONG POND ROAD | 101 | Single Family | 0.46 | Saltbox | 1985 | R-2 |
| 2937 | 09-062- | 277 | | MEIGGS-BACKUS ROAD | 101 | Single Family | 0.46 | Gambrel - | 1985 | R-2 |
| 2938 | 09-064- | 281 | | MEIGGS-BACKUS ROAD | 101 | Single Family | 0.46 | Cape | 1984 | R-2 |
| 2939 | 09-081- | 31 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.46 | Gambrel - | 1984 | R-2 |
| 2940 | 09-089- | 6 | | FAIRWAY CIRCLE | 101 | Single Family | 0.46 | Cape | 1987 | R-2 |
| 2941 | 09-099- | 45 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.46 | Ranch | 1983 | R-2 |
| 2942 | 09-100- | 47 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.46 | Cape | 1984 | R-2 |
| 2943 | 09-127- | 5 | | BUNKER CIRCLE | 101 | Single Family | 0.46 | Ranch | 1973 | R-2 |
| 2944 | 09-162- | 68 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.46 | Ranch | 1985 | R-2 |
| 2945 | 09-163- | 66 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.46 | Gambrel - | 1985 | R-2 |
| 2946 | 09-165- | 62 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.46 | Ranch | 1998 | R-2 |
| 2947 | 09-169- | 54 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.46 | Cape | 1985 | R-2 |
| 2948 | 09-171- | 50 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.46 | Ranch | 1984 | R-2 |
| 2949 | 09-172- | 48 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.46 | Cape | 1986 | R-2 |
| 2950 | 09-173- | 46 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.46 | Garrison | 1984 | R-2 |
| 2951 | 09-174- | 44 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.46 | Ranch | 1986 | R-2 |
| 2952 | 09-179- | 34 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.46 | Cape | 1984 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2953 | 09-180- | 32 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.46 | Cape | 1977 | R-2 |
| 2954 | 09-185- | 11 | | EVERGREEN DRIVE | 101 | Single Family | 0.46 | Garrison | 1987 | R-2 |
| 2955 | 09-186- | 13 | | EVERGREEN DRIVE | 101 | Single Family | 0.46 | Cape | 1997 | R-2 |
| 2956 | 09-281- | 10 | | MOSSY BOTTOM LANE | 101 | Single Family | 0.46 | Contempora | 2005 | R-2 |
| 2957 | 10-008- | 37 | | BLACKTHORN PATH | 101 | Single Family | 0.46 | Ranch | 1984 | R-2 |
| 2958 | 10-009- | 39 | | BLACKTHORN PATH | 101 | Single Family | 0.46 | Garrison | 1985 | R-2 |
| 2959 | 10-010- | 41 | | BLACKTHORN PATH | 101 | Single Family | 0.46 | Gambrel - | 1985 | R-2 |
| 2960 | 10-011- | 43 | | BLACKTHORN PATH | 101 | Single Family | 0.46 | Saltbox | 1985 | R-2 |
| 2961 | 10-012- | 45 | | BLACKTHORN PATH | 101 | Single Family | 0.46 | Cape | 1984 | R-2 |
| 2962 | 10-043- | 5 | | EMERALD WAY | 101 | Single Family | 0.46 | Raised Ran | 1987 | R-2 |
| 2963 | 10-050- | 25 | | EMERALD WAY | 101 | Single Family | 0.46 | Raised Ran | 1978 | R-2 |
| 2964 | 10-058- | 10 | | MEREDITH ROAD | 101 | Single Family | 0.46 | Ranch | 1977 | R-2 |
| 2965 | 11-052- | 8 | | J BRADEN THOMPSON ROAD | 101 | Single Family | 0.46 | Raised Ran | 1970 | R-2 |
| 2966 | 11-232- | 92 | | ROUTE 130 | 101 | Single Family | 0.46 | Cape | 1986 | R-2 |
| 2967 | 12-035- | 5 | | JOE-JAY LANE | 101 | Single Family | 0.46 | Colonial | 1988 | R-2 |
| 2968 | 12-041- | 17 | | JOE-JAY LANE | 101 | Single Family | 0.46 | Cape | 1988 | R-2 |
| 2969 | 12-042- | 19 | | JOE-JAY LANE | 101 | Single Family | 0.46 | Cape | 1991 | R-2 |
| 2970 | 12-060- | 18 | | JEANNES WAY | 101 | Single Family | 0.46 | Cape | 1985 | R-2 |
| 2971 | 12-061- | 16 | | JEANNES WAY | 101 | Single Family | 0.46 | Cape | 1985 | R-2 |
| 2972 | 12-062- | 14 | | JEANNES WAY | 101 | Single Family | 0.46 | Cape | 1986 | R-2 |
| 2973 | 12-074- | 17 | | JEANNES WAY | 101 | Single Family | 0.46 | Gambrel - | 1986 | R-2 |
| 2974 | 12-075- | 19 | | JEANNES WAY | 101 | Single Family | 0.46 | Cape | 1986 | R-2 |
| 2975 | 12-086- | 20 | | JOE-JAY LANE | 101 | Single Family | 0.46 | Cape | 1991 | R-2 |
| 2976 | 12-087- | 18 | | JOE-JAY LANE | 101 | Single Family | 0.46 | Ranch | 1989 | R-2 |
| 2977 | 13-012- | 5 | | SPINNAKER STREET | 101 | Single Family | 0.46 | Cape | 1987 | R-2 |
| 2978 | 13-013- | 7 | | SPINNAKER STREET | 101 | Single Family | 0.46 | Cape | 1980 | R-2 |
| 2979 | 13-039- | 10 | | SPINNAKER STREET | 101 | Single Family | 0.46 | Ranch | 1999 | R-2 |
| 2980 | 13-246- | 20 | | CLIPPER CIRCLE | 101 | Single Family | 0.46 | Saltbox | 2004 | R-2 |
| 2981 | 13-247- | 18 | | CLIPPER CIRCLE | 101 | Single Family | 0.46 | Cape | 2004 | R-2 |
| 2982 | 14-024- | 90 | | OLD FIELDS ROAD | 101 | Single Family | 0.46 | Ranch | 1979 | R-2 |
| 2983 | 14-035- | 67 | | OLD FIELDS ROAD | 101 | Single Family | 0.46 | Cape | 1973 | R-2 |
| 2984 | 14-036- | 69 | | OLD FIELDS ROAD | 101 | Single Family | 0.46 | Saltbox | 1976 | R-2 |
| 2985 | 14-037- | 71 | | OLD FIELDS ROAD | 101 | Single Family | 0.46 | Colonial | 1985 | R-2 |
| 2986 | 14-060- | 33 | | SETTLERS PATH | 101 | Single Family | 0.46 | Cape | 1981 | R-2 |
| 2987 | 14-084- | 12 | | OLD FIELDS ROAD | 101 | Single Family | 0.46 | Cape | 1973 | R-2 |
| 2988 | 14-092- | 8 | | GREAT HILL ROAD | 101 | Single Family | 0.46 | Cape | 1983 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2989 | 14-093- | 6 | | GREAT HILL ROAD | 101 | Single Family | 0.46 | Ranch | 1982 | R-2 |
| 2990 | 14-154- | 1 | | KATIES WAY | 101 | Single Family | 0.46 | Ranch | 1976 | R-2 |
| 2991 | 14-173- | 6 | | OPEN TRAIL ROAD | 101 | Single Family | 0.46 | Contempora | 1999 | R-2 |
| 2992 | 14-179- | 16 | | INDIAN SUMMER LANE | 101 | Single Family | 0.46 | Contempora | 2002 | R-2 |
| 2993 | 14-204- | 1 | | GROUNDCOVER LANE | 101 | Single Family | 0.46 | Cape | 1999 | R-2 |
| 2994 | 14-236- | 12 | | HUNTERS TRAIL | 101 | Single Family | 0.46 | Ranch | 1972 | R-2 |
| 2995 | 14-242- | 5 | | HUNTERS TRAIL | 101 | Single Family | 0.46 | Cape | 1981 | R-2 |
| 2996 | 14-243- | 7 | | HUNTERS TRAIL | 101 | Single Family | 0.46 | Cape | 1983 | R-2 |
| 2997 | 14-244- | 9 | | HUNTERS TRAIL | 101 | Single Family | 0.46 | Cape | 1984 | R-2 |
| 2998 | 14-247- | 23 | | HUNTERS TRAIL | 101 | Single Family | 0.46 | Ranch | 1974 | R-2 |
| 2999 | 14-248- | 27 | | HUNTERS TRAIL | 101 | Single Family | 0.46 | Cape | 1979 | R-2 |
| 3000 | 14-249- | 29 | | HUNTERS TRAIL | 101 | Single Family | 0.46 | Cape | 1973 | R-2 |
| 3001 | 14-250- | 31 | | HUNTERS TRAIL | 101 | Single Family | 0.46 | Cape | 1973 | R-2 |
| 3002 | 15-018- | 55 | | OLD FIELDS ROAD | 101 | Single Family | 0.46 | Cape | 1973 | R-2 |
| 3003 | 15-019- | 57 | | OLD FIELDS ROAD | 101 | Single Family | 0.46 | Garrison | 1976 | R-2 |
| 3004 | 15-020- | 59 | | OLD FIELDS ROAD | 101 | Single Family | 0.46 | Cape | 1974 | R-2 |
| 3005 | 15-021- | 63 | | OLD FIELDS ROAD | 101 | Single Family | 0.46 | Cape | 1983 | R-2 |
| 3006 | 15-022- | 65 | | OLD FIELDS ROAD | 101 | Single Family | 0.46 | Ranch | 1976 | R-2 |
| 3007 | 15-030- | 1 | | OLD FORGE ROAD | 101 | Single Family | 0.46 | Ranch | 1976 | R-2 |
| 3008 | 15-048- | 3 | | GEORGE GALLANT ROAD | 101 | Single Family | 0.46 | Ranch | 1982 | R-2 |
| 3009 | 15-049- | 5 | | GEORGE GALLANT ROAD | 101 | Single Family | 0.46 | Cape | 1985 | R-2 |
| 3010 | 15-050- | 7 | | GEORGE GALLANT ROAD | 101 | Single Family | 0.46 | Cape | 1978 | R-2 |
| 3011 | 15-051- | 6 | | GEORGE GALLANT ROAD | 101 | Single Family | 0.46 | Cape | 1996 | R-2 |
| 3012 | 15-052- | 4 | | GEORGE GALLANT ROAD | 101 | Single Family | 0.46 | Ranch | 1979 | R-2 |
| 3013 | 15-055- | 3 | | DEER RUN LANE | 101 | Single Family | 0.46 | Cape | 1984 | R-2 |
| 3014 | 15-059- | 33 | | LAKEVIEW DRIVE | 101 | Single Family | 0.46 | Cape | 1982 | R-2 |
| 3015 | 15-060- | 35 | | LAKEVIEW DRIVE | 101 | Single Family | 0.46 | Cape | 1978 | R-2 |
| 3016 | 15-069- | 11 | | OLD FORGE ROAD | 101 | Single Family | 0.46 | Cape | 1979 | R-2 |
| 3017 | 15-072- | 16 | | OLD FORGE ROAD | 101 | Single Family | 0.46 | Cape | 1976 | R-2 |
| 3018 | 15-073- | 14 | | OLD FORGE ROAD | 101 | Single Family | 0.46 | Ranch | 1978 | R-2 |
| 3019 | 15-074- | 12 | | OLD FORGE ROAD | 101 | Single Family | 0.46 | Cape | 1983 | R-2 |
| 3020 | 15-075- | 10 | | OLD FORGE ROAD | 101 | Single Family | 0.46 | Cape | 1983 | R-2 |
| 3021 | 15-076- | 8 | | OLD FORGE ROAD | 101 | Single Family | 0.46 | Cape | 1997 | R-2 |
| 3022 | 15-077- | 6 | | OLD FORGE ROAD | 101 | Single Family | 0.46 | Cape | 1976 | R-2 |
| 3023 | 15-078- | 4 | | OLD FORGE ROAD | 101 | Single Family | 0.46 | Cape | 1987 | R-2 |
| 3024 | 15-079- | 2 | | OLD FORGE ROAD | 101 | Single Family | 0.46 | Cape | 1981 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 3025 | 15-080- | 48 |  | OLD FIELDS ROAD | 101 | Single Family | 0.46 | Cape | 1981 | R-2 |
| 3026 | 16-089- | 38 |  | BRAMBLE BUSH DRIVE | 101 | Single Family | 0.46 | Ranch | 1973 | R-2 |
| 3027 | 16-092- | 33 |  | BRAMBLE BUSH DRIVE | 101 | Single Family | 0.46 | Ranch | 1976 | R-2 |
| 3028 | 16-093- | 35 |  | BRAMBLE BUSH DRIVE | 101 | Single Family | 0.46 | Ranch | 1973 | R-2 |
| 3029 | 16-094- | 37 |  | BRAMBLE BUSH DRIVE | 101 | Single Family | 0.46 | Cape | 1973 | R-2 |
| 3030 | 17-030- | 17 |  | BRAMBLE BUSH DRIVE | 101 | Single Family | 0.46 | Raised Ran | 1973 | R-2 |
| 3031 | 17-031- | 19 |  | BRAMBLE BUSH DRIVE | 101 | Single Family | 0.46 | Ranch | 1979 | R-2 |
| 3032 | 17-033- | 23 |  | BRAMBLE BUSH DRIVE | 101 | Single Family | 0.46 | Ranch | 1979 | R-2 |
| 3033 | 17-034- | 25 |  | BRAMBLE BUSH DRIVE | 101 | Single Family | 0.46 | Cape | 1988 | R-2 |
| 3034 | 17-035- | 27 |  | BRAMBLE BUSH DRIVE | 101 | Single Family | 0.46 | Raised Ran | 1988 | R-2 |
| 3035 | 17-036- | 29 |  | BRAMBLE BUSH DRIVE | 101 | Single Family | 0.46 | Ranch | 1975 | R-2 |
| 3036 | 17-037- | 31 |  | BRAMBLE BUSH DRIVE | 101 | Single Family | 0.46 | Gambrel - | 1975 | R-2 |
| 3037 | 17-038- | 32 |  | BRAMBLE BUSH DRIVE | 101 | Single Family | 0.46 | Ranch | 1975 | R-2 |
| 3038 | 17-039- | 30 |  | BRAMBLE BUSH DRIVE | 101 | Single Family | 0.46 | Split Leve | 1975 | R-2 |
| 3039 | 17-040- | 28 |  | BRAMBLE BUSH DRIVE | 101 | Single Family | 0.46 | Cape | 1975 | R-2 |
| 3040 | 17-041- | 26 |  | BRAMBLE BUSH DRIVE | 101 | Single Family | 0.46 | Ranch | 1981 | R-2 |
| 3041 | 17-042- | 24 |  | BRAMBLE BUSH DRIVE | 101 | Single Family | 0.46 | Raised Ran | 1974 | R-2 |
| 3042 | 17-043- | 22 |  | BRAMBLE BUSH DRIVE | 101 | Single Family | 0.46 | Raised Ran | 1974 | R-2 |
| 3043 | 17-044- | 20 |  | BRAMBLE BUSH DRIVE | 101 | Single Family | 0.46 | Ranch | 1983 | R-2 |
| 3044 | 17-045- | 18 |  | BRAMBLE BUSH DRIVE | 101 | Single Family | 0.46 | Ranch | 1981 | R-2 |
| 3045 | 17-046- | 16 |  | BRAMBLE BUSH DRIVE | 101 | Single Family | 0.46 | Raised Ran | 1975 | R-2 |
| 3046 | 17-047- | 14 |  | BRAMBLE BUSH DRIVE | 101 | Single Family | 0.46 | Raised Ran | 1975 | R-2 |
| 3047 | 17-057- | 16 |  | SHAGBARK ROAD | 101 | Single Family | 0.46 | Cape | 1974 | R-2 |
| 3048 | 17-058- | 14 |  | SHAGBARK ROAD | 101 | Single Family | 0.46 | Raised Ran | 1974 | R-2 |
| 3049 | 17-059- | 12 |  | SHAGBARK ROAD | 101 | Single Family | 0.46 | Ranch | 1974 | R-2 |
| 3050 | 17-060- | 10 |  | SHAGBARK ROAD | 101 | Single Family | 0.46 | Cape | 1974 | R-2 |
| 3051 | 17-061- | 8 |  | SHAGBARK ROAD | 101 | Single Family | 0.46 | Ranch | 1974 | R-2 |
| 3052 | 17-065- | 7 |  | SHAGBARK ROAD | 101 | Single Family | 0.46 | Gambrel - | 1974 | R-2 |
| 3053 | 17-071- | 19 |  | SHAGBARK ROAD | 101 | Single Family | 0.46 | Ranch | 1974 | R-2 |
| 3054 | 17-072- | 17 |  | GREENVILLE DRIVE | 101 | Single Family | 0.46 | Ranch | 1960 | R-2 |
| 3055 | 17-073- | 19 |  | GREENVILLE DRIVE | 101 | Single Family | 0.46 | Cape | 1977 | R-2 |
| 3056 | 17-074- | 21 |  | GREENVILLE DRIVE | 101 | Single Family | 0.46 | Cape | 1977 | R-2 |
| 3057 | 17-075- | 23 |  | GREENVILLE DRIVE | 101 | Single Family | 0.46 | Gambrel - | 1977 | R-2 |
| 3058 | 17-077- | 27 |  | GREENVILLE DRIVE | 101 | Single Family | 0.46 | Cape | 1976 | R-2 |
| 3059 | 17-078- | 31 |  | GREENVILLE DRIVE | 101 | Single Family | 0.46 | Gambrel - | 1976 | R-2 |
| 3060 | 17-079- | 33 |  | GREENVILLE DRIVE | 101 | Single Family | 0.46 | Raised Ran | 1976 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 3061 | 17-085- | 22 | | GREENVILLE DRIVE | 101 | Single Family | 0.46 | Ranch | 1977 | R-2 |
| 3062 | 17-089- | 14 | | GREENVILLE DRIVE | 101 | Single Family | 0.46 | Split Leve | 1976 | R-2 |
| 3063 | 17-096- | 3 | | GREENVILLE DRIVE | 101 | Single Family | 0.46 | Ranch | 1972 | R-2 |
| 3064 | 17-100- | 3 | | WOODVUE CIRCLE | 101 | Single Family | 0.46 | Raised Ran | 1974 | R-2 |
| 3065 | 17-103- | 4 | | WOODVUE CIRCLE | 101 | Single Family | 0.46 | Raised Ran | 1976 | R-2 |
| 3066 | 17-104- | 2 | | WOODVUE CIRCLE | 101 | Single Family | 0.46 | Cape | 1982 | R-2 |
| 3067 | 17-107- | 6 | | BRAMBLE BUSH DRIVE | 101 | Single Family | 0.46 | Cape | 1974 | R-2 |
| 3068 | 17-108- | 4 | | BRAMBLE BUSH DRIVE | 101 | Single Family | 0.46 | Ranch | 1977 | R-2 |
| 3069 | 17-109- | 5 | | BRAMBLE BUSH DRIVE | 101 | Single Family | 0.46 | Raised Ran | 1974 | R-2 |
| 3070 | 17-110- | 7 | | BRAMBLE BUSH DRIVE | 101 | Single Family | 0.46 | Ranch | 1974 | R-2 |
| 3071 | 17-111- | 9 | | BRAMBLE BUSH DRIVE | 101 | Single Family | 0.46 | Raised Ran | 1974 | R-2 |
| 3072 | 17-112- | 11 | | BRAMBLE BUSH DRIVE | 101 | Single Family | 0.46 | Garrison | 1979 | R-2 |
| 3073 | 17-113- | 13 | | BRAMBLE BUSH DRIVE | 101 | Single Family | 0.46 | Raised Ran | 1974 | R-2 |
| 3074 | 17-114- | 15 | | BRAMBLE BUSH DRIVE | 101 | Single Family | 0.46 | Raised Ran | 1974 | R-2 |
| 3075 | 17-126- | 185 | | ROUTE 130 | 101 | Single Family | 0.46 | Ranch | 1972 | R-2 |
| 3076 | 17-127- | 187 | | ROUTE 130 | 101 | Single Family | 0.46 | Ranch | 1972 | R-2 |
| 3077 | 18-104- | 23 | | LUSCOMBE LANE | 101 | Single Family | 0.46 | Cape | 1983 | R-2 |
| 3078 | 18-105- | 25 | | LUSCOMBE LANE | 101 | Single Family | 0.46 | Cape | 1987 | R-2 |
| 3079 | 18-141- | 23 | | PINKHAM ROAD | 101 | Single Family | 0.46 | Cape | 1995 | R-2 |
| 3080 | 18-142- | 36 | | LUSCOMBE LANE | 101 | Single Family | 0.46 | Colonial | 1985 | R-2 |
| 3081 | 18-149- | 22 | | LUSCOMBE LANE | 101 | Single Family | 0.46 | Cape | 1983 | R-2 |
| 3082 | 18-152- | 4 | | NAUMKEAG LANE | 101 | Single Family | 0.46 | Cape | 1983 | R-2 |
| 3083 | 18-200- | 24 | | SPINNAKER STREET | 101 | Single Family | 0.46 | Ranch | 1994 | R-2 |
| 3084 | 18-215- | 8 | | NANTUCKET TRAIL | 101 | Single Family | 0.46 | Ranch | 2002 | R-2 |
| 3085 | 18-228- | 9 | | NANTUCKET TRAIL | 101 | Single Family | 0.46 | Cape | 1984 | R-2 |
| 3086 | 18-230- | 13 | | NANTUCKET TRAIL | 101 | Single Family | 0.46 | Cape | 1985 | R-2 |
| 3087 | 18-240- | 42 | | NAUSET STREET | 101 | Single Family | 0.46 | Cape | 1994 | R-2 |
| 3088 | 18-241- | 40 | | NAUSET STREET | 101 | Single Family | 0.46 | Ranch | 1993 | R-2 |
| 3089 | 18-244- | 34 | | NAUSET STREET | 101 | Single Family | 0.46 | Cape | 2002 | R-2 |
| 3090 | 18-256- | 10 | | NAUSET STREET | 101 | Single Family | 0.46 | Colonial | 1986 | R-2 |
| 3091 | 18-281- | 173 | | FARMERSVILLE ROAD | 101 | Single Family | 0.46 | Ranch | 1978 | R-2 |
| 3092 | 18-282- | 175 | | FARMERSVILLE ROAD | 101 | Single Family | 0.46 | Other | 1978 | R-2 |
| 3093 | 18-286- | 183 | | FARMERSVILLE ROAD | 101 | Single Family | 0.46 | Cape | 1984 | R-2 |
| 3094 | 18-287- | 185 | | FARMERSVILLE ROAD | 101 | Single Family | 0.46 | Cape | 1985 | R-2 |
| 3095 | 18-288- | 187 | | FARMERSVILLE ROAD | 101 | Single Family | 0.46 | Cape | 1978 | R-2 |
| 3096 | 18-289- | 189 | | FARMERSVILLE ROAD | 101 | Single Family | 0.46 | Raised Ran | 1978 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 3097 | 19-046- | 56 | | STOWE ROAD | 101 | Single Family | 0.46 | Contempora | 1973 | R-2 |
| 3098 | 20-026- | 11 | | INDIAN TRAIL | 101 | Single Family | 0.46 | Cape | 1976 | R-2 |
| 3099 | 20-027- | 13 | | INDIAN TRAIL | 101 | Single Family | 0.46 | Cape | 1982 | R-2 |
| 3100 | 20-028- | 15 | | INDIAN TRAIL | 101 | Single Family | 0.46 | Cape | 1982 | R-2 |
| 3101 | 20-245- | 12 | | ORCHARD WAY | 101 | Single Family | 0.46 | Ranch | 1976 | R-2 |
| 3102 | 20-246- | 10 | | ORCHARD WAY | 101 | Single Family | 0.46 | Cape | 1980 | R-2 |
| 3103 | 20-247- | 8 | | ORCHARD WAY | 101 | Single Family | 0.46 | Cape | 1978 | R-2 |
| 3104 | 20-248- | 6 | | ORCHARD WAY | 101 | Single Family | 0.46 | Cape | 1982 | R-2 |
| 3105 | 20-249- | 4 | | ORCHARD WAY | 101 | Single Family | 0.46 | Cape | 1995 | R-2 |
| 3106 | 20-250- | 2 | | ORCHARD WAY | 101 | Single Family | 0.46 | Ranch | 1979 | R-2 |
| 3107 | 20-252- | 27 | | LAKEVIEW DRIVE | 101 | Single Family | 0.46 | Cape | 1977 | R-2 |
| 3108 | 20-253- | 29 | | LAKEVIEW DRIVE | 101 | Single Family | 0.46 | Cape | 1978 | R-2 |
| 3109 | 20-254- | 31 | | LAKEVIEW DRIVE | 101 | Single Family | 0.46 | Ranch | 1976 | R-2 |
| 3110 | 22-002- | 38 | | GREENVILLE DRIVE | 101 | Single Family | 0.46 | Raised Ran | 1975 | R-2 |
| 3111 | 22-005- | 32 | | GREENVILLE DRIVE | 101 | Single Family | 0.46 | Gambrel - | 1975 | R-2 |
| 3112 | 22-016- | 4 | | COVENTRY PLACE | 101 | Single Family | 0.46 | Ranch | 1971 | R-2 |
| 3113 | 22-021- | 7 | | LAMBETH CIRCLE | 101 | Single Family | 0.46 | Cape | 1971 | R-2 |
| 3114 | 22-024- | 15 | | LAMBETH CIRCLE | 101 | Single Family | 0.46 | Ranch | 1971 | R-2 |
| 3115 | 22-030- | 20 | | LAMBETH CIRCLE | 101 | Single Family | 0.46 | Ranch | 1972 | R-2 |
| 3116 | 22-032- | 4 | | LAMBETH CIRCLE | 101 | Single Family | 0.46 | Cape | 1972 | R-2 |
| 3117 | 22-040- | 25 | | WINDSOR ROAD | 101 | Single Family | 0.46 | Gambrel - | 1974 | R-2 |
| 3118 | 22-054- | 14 | | PRINCE PATH | 101 | Single Family | 0.46 | Ranch | 1983 | R-2 |
| 3119 | 22-056- | 10 | | PRINCE PATH | 101 | Single Family | 0.46 | Ranch | 1982 | R-2 |
| 3120 | 22-064- | 1 | | CHAUCER STREET | 101 | Single Family | 0.46 | Colonial | 1980 | R-2 |
| 3121 | 22-067- | 7 | | CHAUCER STREET | 101 | Single Family | 0.46 | Ranch | 1980 | R-2 |
| 3122 | 22-074- | 2 | | CHAUCER STREET | 101 | Single Family | 0.46 | Ranch | 1980 | R-2 |
| 3123 | 22-080- | 10 | | WHITMAN DRIVE | 101 | Single Family | 0.46 | Cape | 1982 | R-2 |
| 3124 | 22-081- | 1 | | AVON DRIVE | 101 | Single Family | 0.46 | Ranch | 1982 | R-2 |
| 3125 | 22-082- | 3 | | AVON DRIVE | 101 | Single Family | 0.46 | Cape | 1982 | R-2 |
| 3126 | 22-092- | 4 | | AVON DRIVE | 101 | Single Family | 0.46 | Ranch | 1981 | R-2 |
| 3127 | 22-093- | 2 | | AVON DRIVE | 101 | Single Family | 0.46 | Gambrel - | 1982 | R-2 |
| 3128 | 22-094- | 4 | | WHITMAN DRIVE | 101 | Single Family | 0.46 | Cape | 1981 | R-2 |
| 3129 | 22-101- | 2 | | JESTER DRIVE | 101 | Single Family | 0.46 | Ranch | 1980 | R-2 |
| 3130 | 22-103- | 7 | | QUEENS WAY | 101 | Single Family | 0.46 | Gambrel - | 1983 | R-2 |
| 3131 | 22-108- | 20 | | PICCADILLY ROAD | 101 | Single Family | 0.46 | Ranch | 1983 | R-2 |
| 3132 | 23-058- | 5 | | WINDSOR ROAD | 101 | Single Family | 0.46 | Colonial | 1993 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 3133 | 23-073- | 8 | | DOWAGER DRIVE | 101 | Single Family | 0.46 | Saltbox | 1989 | R-2 |
| 3134 | 23-074- | 4 | | COMMONS PLACE | 101 | Single Family | 0.46 | Cape | 1999 | R-2 |
| 3135 | 23-085- | 23 | | KENSINGTON DRIVE | 101 | Single Family | 0.46 | Colonial | 1973 | R-2 |
| 3136 | 23-126- | 17 | | BUCKINGHAM DRIVE | 101 | Single Family | 0.46 | Colonial | 1979 | R-2 |
| 3137 | 23-134- | 3 | | DOVER STREET | 101 | Single Family | 0.46 | Gambrel - | 1978 | R-2 |
| 3138 | 23-135- | 5 | | DOVER STREET | 101 | Single Family | 0.46 | Ranch | 1979 | R-2 |
| 3139 | 23-136- | 11 | | KINGS ROW | 101 | Single Family | 0.46 | Ranch | 1973 | R-2 |
| 3140 | 23-153- | 20 | | KENSINGTON DRIVE | 101 | Single Family | 0.46 | Ranch | 1973 | R-2 |
| 3141 | 23-154- | 18 | | KENSINGTON DRIVE | 101 | Single Family | 0.46 | Split Leve | 1972 | R-2 |
| 3142 | 23-155- | 16 | | KENSINGTON DRIVE | 101 | Single Family | 0.46 | Raised Ran | 1972 | R-2 |
| 3143 | 23-156- | 14 | | KENSINGTON DRIVE | 101 | Single Family | 0.46 | Raised Ran | 1972 | R-2 |
| 3144 | 23-157- | 10 | | KENSINGTON DRIVE | 101 | Single Family | 0.46 | Gambrel - | 1972 | R-2 |
| 3145 | 23-163- | 4 | | KENSINGTON DRIVE | 101 | Single Family | 0.46 | Ranch | 1986 | R-2 |
| 3146 | 23-166- | 16 | | WINDSOR ROAD | 101 | Single Family | 0.46 | Cape | 1991 | R-2 |
| 3147 | 23-167- | 14 | | WINDSOR ROAD | 101 | Single Family | 0.46 | Cape | 1988 | R-2 |
| 3148 | 23-168- | 12 | | WINDSOR ROAD | 101 | Single Family | 0.46 | Colonial | 1990 | R-2 |
| 3149 | 23-207- | 5 | | OXFORD ROAD | 101 | Single Family | 0.46 | Gambrel - | 1980 | R-2 |
| 3150 | 23-228- | 207 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.46 | Gambrel - | 1974 | R-2 |
| 3151 | 23-303- | 37 | | MILL ROAD | 101 | Single Family | 0.46 | Cape | 1965 | R-2 |
| 3152 | 23-408- | 18 | | WOODRIDGE ROAD | 101 | Single Family | 0.46 | Gambrel - | 1967 | R-2 |
| 3153 | 23-409- | 16 | | WOODRIDGE ROAD | 101 | Single Family | 0.46 | Cape | 1969 | R-2 |
| 3154 | 23-413- | 13 | | WOODRIDGE ROAD | 101 | Single Family | 0.46 | Ranch | 1967 | R-2 |
| 3155 | 23-444- | 27 | | TURTLE COVE ROAD | 101 | Single Family | 0.46 | Cape | 1970 | R-2 |
| 3156 | 24-123- | 18 | | KETTLE DRUM LANE | 101 | Single Family | 0.46 | Cape | 1981 | R-2 |
| 3157 | 24-167- | 14 | | LAKEWOOD DRIVE | 101 | Single Family | 0.46 | Ranch | 1991 | R-2 |
| 3158 | 27-052- | 3 | | REGENTS GATE | 101 | Single Family | 0.46 | Other | 1978 | R-2 |
| 3159 | 27-053- | 3 | | DUCHESS DRIVE | 101 | Single Family | 0.46 | Ranch | 1978 | R-2 |
| 3160 | 27-058- | 5 | | REGENTS GATE | 101 | Single Family | 0.46 | Gambrel - | 1978 | R-2 |
| 3161 | 27-059- | 7 | | REGENTS GATE | 101 | Single Family | 0.46 | Gambrel - | 1978 | R-2 |
| 3162 | 27-060- | 9 | | REGENTS GATE | 101 | Single Family | 0.46 | Colonial | 1978 | R-2 |
| 3163 | 27-061- | 11 | | REGENTS GATE | 101 | Single Family | 0.46 | Ranch | 1974 | R-2 |
| 3164 | 27-064- | 8 | | DUKES DRIVE | 101 | Single Family | 0.46 | Colonial | 1978 | R-2 |
| 3165 | 27-065- | 6 | | DUKES DRIVE | 101 | Single Family | 0.46 | Gambrel - | 1978 | R-2 |
| 3166 | 27-066- | 4 | | DUKES DRIVE | 101 | Single Family | 0.46 | Colonial | 1978 | R-2 |
| 3167 | 27-074- | 45 | | WINDSOR ROAD | 101 | Single Family | 0.46 | Colonial | 1978 | R-2 |
| 3168 | 27-077- | 51 | | WINDSOR ROAD | 101 | Single Family | 0.46 | Ranch | 1972 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 3169 | 27-078- | 53 |  | WINDSOR ROAD | 101 | Single Family | 0.46 | Ranch | 1974 | R-2 |
| 3170 | 27-079- | 55 |  | WINDSOR ROAD | 101 | Single Family | 0.46 | Ranch | 1973 | R-2 |
| 3171 | 27-097- | 37 |  | WINDSOR ROAD | 101 | Single Family | 0.46 | Cape | 1971 | R-2 |
| 3172 | 28-002- | 11 |  | KENSINGTON DRIVE | 101 | Single Family | 0.46 | Colonial | 1978 | R-2 |
| 3173 | 28-006- | 26 |  | PRINCE PATH | 101 | Single Family | 0.46 | Cape | 1986 | R-2 |
| 3174 | 28-010- | 58 |  | WINDSOR ROAD | 101 | Single Family | 0.46 | Ranch | 1978 | R-2 |
| 3175 | 28-011- | 57 |  | WINDSOR ROAD | 101 | Single Family | 0.46 | Saltbox | 1978 | R-2 |
| 3176 | 28-012- | 59 |  | WINDSOR ROAD | 101 | Single Family | 0.46 | Gambrel - | 1978 | R-2 |
| 3177 | 28-013- | 61 |  | WINDSOR ROAD | 101 | Single Family | 0.46 | Gambrel - | 1978 | R-2 |
| 3178 | 28-018- | 17 |  | KENSINGTON DRIVE | 101 | Single Family | 0.46 | Ranch | 1973 | R-2 |
| 3179 | 28-019- | 19 |  | KENSINGTON DRIVE | 101 | Single Family | 0.46 | Ranch | 1973 | R-2 |
| 3180 | 28-020- | 21 |  | KENSINGTON DRIVE | 101 | Single Family | 0.46 | Cape | 1973 | R-2 |
| 3181 | 28-073- | 98 |  | KIAHS WAY | 101 | Single Family | 0.46 | Cape | 1987 | R-2 |
| 3182 | 28-076- | 92 |  | KIAHS WAY | 101 | Single Family | 0.46 | Cape | 1987 | R-2 |
| 3183 | 28-082- | 28 |  | OXFORD ROAD | 101 | Single Family | 0.46 | Ranch | 1982 | R-2 |
| 3184 | 28-089- | 27 |  | OXFORD ROAD | 101 | Single Family | 0.46 | Gambrel - | 1983 | R-2 |
| 3185 | 31-087- | 3 |  | BRIAR PATCH CIRCLE | 101 | Single Family | 0.46 | Cape | 1977 | R-2 |
| 3186 | 31-121- | 35 |  | WOLF HILL | 101 | Single Family | 0.46 | Cape | 1996 | R-2 |
| 3187 | 31-142- | 54 |  | GREAT HILLS DRIVE | 101 | Single Family | 0.46 | Cape | 1982 | R-2 |
| 3188 | 31-154- | 4 |  | OAK HILL PARK | 101 | Single Family | 0.46 | Colonial | 1984 | R-2 |
| 3189 | 36-026- | 14 |  | EDWARD KELLY ROAD | 101 | Single Family | 0.46 | Raised Ran | 1972 | R-2 |
| 3190 | 36-027- | 12 |  | EDWARD KELLY ROAD | 101 | Single Family | 0.46 | Ranch | 1972 | R-2 |
| 3191 | 36-046- | 6 |  | BETTY AVENUE | 101 | Single Family | 0.46 | Saltbox | 1975 | R-2 |
| 3192 | 36-047- | 4 |  | BETTY AVENUE | 101 | Single Family | 0.46 | Cape | 1982 | R-2 |
| 3193 | 36-048- | 2 |  | BETTY AVENUE | 101 | Single Family | 0.46 | Ranch | 1975 | R-2 |
| 3194 | 36-050- | 5 |  | JACK KELLY ROAD | 101 | Single Family | 0.46 | Ranch | 1973 | R-2 |
| 3195 | 36-053- | 11 |  | JACK KELLY ROAD | 101 | Single Family | 0.46 | Ranch | 1973 | R-2 |
| 3196 | 36-054- | 10 |  | JACK KELLY ROAD | 101 | Single Family | 0.46 | Cape | 1977 | R-2 |
| 3197 | 36-056- | 1 |  | BETTY AVENUE | 101 | Single Family | 0.46 | Ranch | 1980 | R-2 |
| 3198 | 40-048- | 4 |  | GRAY BIRCH ROAD | 101 | Single Family | 0.46 | Cape | 1982 | R-2 |
| 3199 | 41-012- | 10 |  | PINE TERRACE | 101 | Single Family | 0.46 | Ranch | 1975 | R-2 |
| 3200 | 41-013- | 8 |  | PINE TERRACE | 101 | Single Family | 0.46 | Raised Ran | 1974 | R-2 |
| 3201 | 54-063- | 1 |  | CAPTAIN TOWNE ROAD | 101 | Single Family | 0.46 | Split Leve | 1984 | R-2 |
| 3202 | 54-064- | 5 |  | CAPTAIN TOWNE ROAD | 101 | Single Family | 0.46 | Raised Ran | 1983 | R-2 |
| 3203 | 54-065- | 9 |  | CAPTAIN TOWNE ROAD | 101 | Single Family | 0.46 | Raised Ran | 1971 | R-2 |
| 3204 | 54-073- | 19 |  | CAPTAIN TOWNE ROAD | 101 | Single Family | 0.46 | Ranch | 1974 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 3205 | 54-076- | 5 | | CAPTAIN KIDD ROAD | 101 | Single Family | 0.46 | Raised Ran | 1971 | R-2 |
| 3206 | 54-077- | 11 | | CAPTAIN KIDD ROAD | 101 | Single Family | 0.46 | Cape | 1985 | R-2 |
| 3207 | 54-083- | 15 | | CAPTAIN KIDD ROAD | 101 | Single Family | 0.46 | Raised Ran | 1965 | R-2 |
| 3208 | 54-084- | 19 | | CAPTAIN KIDD ROAD | 101 | Single Family | 0.46 | Raised Ran | 1965 | R-2 |
| 3209 | 54-085- | 21 | | CAPTAIN KIDD ROAD | 101 | Single Family | 0.46 | Contempora | 1980 | R-2 |
| 3210 | 55-095- | 44 | | BEACHWAY ROAD | 101 | Single Family | 0.46 | Ranch | 1973 | R-2 |
| 3211 | 61-057- | 37 | | MARSHVIEW CIRCLE | 101 | Single Family | 0.46 | Colonial | 1979 | R-2 |
| 3212 | 61-068- | 51 | | MARSHVIEW CIRCLE | 101 | Single Family | 0.46 | Colonial | 1999 | R-2 |
| 3213 | 61-072- | 9 | | MARSHVIEW CIRCLE | 101 | Single Family | 0.46 | Cape | 1985 | R-2 |
| 3214 | 62-003- | 29 | | MARSHVIEW CIRCLE | 101 | Single Family | 0.46 | Saltbox | 1983 | R-2 |
| 3215 | 64-104- | 12 | | THE GRIDIRON | 101 | Single Family | 0.46 | Ranch | 1938 | R-2 |
| 3216 | 70-136- | 4 | | BARBARA LANE | 101 | Single Family | 0.46 | Ranch | 1982 | R-2 |
| 3217 | 70-138- | 12 | | ROBERTS WAY | 101 | Single Family | 0.46 | Cape | 1968 | R-2 |
| 3218 | 70-140- | 7 | | BARBARA LANE | 101 | Single Family | 0.46 | Ranch | 1969 | R-2 |
| 3219 | 77-071- | 117 | R | SALT MARSH ROAD | 101 | Single Family | 0.46 | Cottage | 1940 | R-2 |
| 3220 | 28-149- | 13 | | DEERWOOD DRIVE | 101 | Single Family | 0.46 | Cape | 1985 | RIDGE |
| 3221 | 30-010- | 51 | | CHASE ROAD | 101 | Single Family | 0.46 | Cape | 1976 | RIDGE |
| 3222 | 34-029- | 32 | | CRESTVIEW DRIVE | 101 | Single Family | 0.46 | Ranch | 1971 | RIDGE |
| 3223 | 34-032- | 26 | | CRESTVIEW DRIVE | 101 | Single Family | 0.46 | Colonial | 1984 | RIDGE |
| 3224 | 34-033- | 24 | | CRESTVIEW DRIVE | 101 | Single Family | 0.46 | Cape | 1994 | RIDGE |
| 3225 | 34-041- | 33 | | CRESTVIEW DRIVE | 101 | Single Family | 0.46 | Ranch | 1985 | RIDGE |
| 3226 | 34-060- | 46 | | CRESTVIEW DRIVE | 101 | Single Family | 0.46 | Ranch | 1972 | RIDGE |
| 3227 | 05-125- | 4 | | POND CIRCLE | 101 | Single Family | 0.46 | Colonial | 1984 | SURPRO |
| 3228 | 05-156- | 11 | | WELLFIELD ROAD | 101 | Single Family | 0.46 | Ranch | 1984 | SURPRO |
| 3229 | 05-170- | 43 | | GREENHOUSE ROAD | 101 | Single Family | 0.46 | Ranch | 1985 | SURPRO |
| 3230 | 05-171- | 45 | | GREENHOUSE ROAD | 101 | Single Family | 0.46 | Cape | 1983 | SURPRO |
| 3231 | 06-021- | 3 | | CROSS HILL ROAD | 101 | Single Family | 0.46 | Ranch | 2001 | SURPRO |
| 3232 | 06-022- | 5 | | CROSS HILL ROAD | 101 | Single Family | 0.46 | Ranch | 2001 | SURPRO |
| 3233 | 06-024- | 3 | | CROSS HILL CIRCLE | 101 | Single Family | 0.46 | Cape | 1990 | SURPRO |
| 3234 | 06-025- | 5 | | CROSS HILL CIRCLE | 101 | Single Family | 0.46 | Ranch | 1974 | SURPRO |
| 3235 | 06-027- | 2 | | CROSS HILL CIRCLE | 101 | Single Family | 0.46 | Gambrel - | 1980 | SURPRO |
| 3236 | 06-028- | 12 | | CROSS HILL ROAD | 101 | Single Family | 0.46 | Colonial | 1985 | SURPRO |
| 3237 | 07-081- | 7 | | COVE ROAD | 101 | Single Family | 0.46 | Cape | 1980 | SURPRO |
| 3238 | 07-082- | 11 | | COVE ROAD | 101 | Single Family | 0.46 | Contempora | 1987 | SURPRO |
| 3239 | 14-021- | 18 | | GREAT HILL ROAD | 101 | Single Family | 0.46 | Cape | 1999 | SURPRO |
| 3240 | 96-038- | 241 | | PHILLIPS ROAD | 101 | Single Family | 0.47 | Ranch | 1948 | |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 3241 | 96-039- | 243 | | PHILLIPS ROAD | 101 | Single Family | 0.47 | Ranch | 1949 | |
| 3242 | 86-036- | 11 | | WILSON ROAD | 101 | Single Family | 0.47 | Contempora | 1976 | BL-1 |
| 3243 | 86-036- | 11 | | WILSON ROAD | 101 | Single Family | 0.47 | Contempora | 1976 | BL-1 |
| 3244 | 87-052- | 5 | | JEFFERSON STREET | 101 | Single Family | 0.47 | Cape | 1976 | BL-1 |
| 3245 | 87-052- | 5 | | JEFFERSON STREET | 101 | Single Family | 0.47 | Cape | 1976 | BL-1 |
| 3246 | 38-007- | 37 | | SHAWME ROAD | 101 | Single Family | 0.47 | Cape | 1994 | R-1 |
| 3247 | 38-007- | 37 | | SHAWME ROAD | 101 | Single Family | 0.47 | Cape | 1994 | R-1 |
| 3248 | 38-056- | 7 | | DEACONS PATH | 101 | Single Family | 0.47 | Colonial | 1978 | R-1 |
| 3249 | 38-125- | 43 | | CHIPMAN ROAD | 101 | Single Family | 0.47 | Ranch | 1977 | R-1 |
| 3250 | 38-143- | 9 | | WESTWIND CIRCLE | 101 | Single Family | 0.47 | Cape | 1991 | R-1 |
| 3251 | 38-154- | 30 | | CROWELL ROAD | 101 | Single Family | 0.47 | Cape | 1980 | R-1 |
| 3252 | 38-170- | 32 | | CHRISTOPHER HOLLOW ROAD | 101 | Single Family | 0.47 | Cape | 1984 | R-1 |
| 3253 | 38-173- | 26 | | CHRISTOPHER HOLLOW ROAD | 101 | Single Family | 0.47 | Contempora | 1980 | R-1 |
| 3254 | 38-179- | 9 | | HIGHRIDGE LANE | 101 | Single Family | 0.47 | Cape | 1983 | R-1 |
| 3255 | 38-190- | 7 | | HOLDER LANE | 101 | Single Family | 0.47 | Colonial | 1994 | R-1 |
| 3256 | 38-224- | 8 | | WAYSIDE LANE | 101 | Single Family | 0.47 | Saltbox | 1999 | R-1 |
| 3257 | 39-007-001 | 11 | | SEA MEADOW DRIVE | 101 | Single Family | 0.47 | Cape | 1973 | R-1 |
| 3258 | 39-023- | 16 | | SEA MEADOW DRIVE | 101 | Single Family | 0.47 | Cape | 1985 | R-1 |
| 3259 | 39-024- | 14 | | SEA MEADOW DRIVE | 101 | Single Family | 0.47 | Ranch | 1972 | R-1 |
| 3260 | 39-035- | 1 | | SURREY LANE | 101 | Single Family | 0.47 | Cape | 1971 | R-1 |
| 3261 | 39-043- | 17 | | SURREY LANE | 101 | Single Family | 0.47 | Colonial | 1977 | R-1 |
| 3262 | 39-048- | 24 | | SURREY LANE | 101 | Single Family | 0.47 | Garrison | 1972 | R-1 |
| 3263 | 39-070- | 5 | | HORSESHOE CIRCLE | 101 | Single Family | 0.47 | Cape | 1975 | R-1 |
| 3264 | 39-081- | 2 | | SURREY LANE | 101 | Single Family | 0.47 | Ranch | 1983 | R-1 |
| 3265 | 39-085- | 67 | | GULLY LANE | 101 | Single Family | 0.47 | Cape | 1984 | R-1 |
| 3266 | 39-090- | 68 | | GULLY LANE | 101 | Single Family | 0.47 | Garrison | 1983 | R-1 |
| 3267 | 39-091- | 66 | | GULLY LANE | 101 | Single Family | 0.47 | Cape | 1983 | R-1 |
| 3268 | 39-093- | 62 | | GULLY LANE | 101 | Single Family | 0.47 | Ranch | 1983 | R-1 |
| 3269 | 39-094- | 60 | | GULLY LANE | 101 | Single Family | 0.47 | Ranch | 1983 | R-1 |
| 3270 | 39-095- | 54 | | CHIPMAN ROAD | 101 | Single Family | 0.47 | Cape | 1993 | R-1 |
| 3271 | 39-096- | 2 | | WESTWIND CIRCLE | 101 | Single Family | 0.47 | Ranch | 1994 | R-1 |
| 3272 | 39-097- | 4 | | WESTWIND CIRCLE | 101 | Single Family | 0.47 | Cape | 1993 | R-1 |
| 3273 | 39-100- | 10 | | WESTWIND CIRCLE | 101 | Single Family | 0.47 | Cape | 1991 | R-1 |
| 3274 | 39-101- | 12 | | WESTWIND CIRCLE | 101 | Single Family | 0.47 | Cape | 1990 | R-1 |
| 3275 | 39-109- | 14 | | CHESTNUT LANE | 101 | Single Family | 0.47 | Garrison | 1985 | R-1 |
| 3276 | 42-005- | 28 | | PINE STREET | 101 | Single Family | 0.47 | Cape | 1997 | R-1 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 3277 | 42-026- | 4 | | MORGAN TRAIL | 101 | Single Family | 0.47 | Colonial | 1972 | R-1 |
| 3278 | 42-031- | 27 | | WINDSWEPT DRIVE | 101 | Single Family | 0.47 | Garrison | 1970 | R-1 |
| 3279 | 42-034- | 9 | | RAYMOND STREET | 101 | Single Family | 0.47 | Cape | 1983 | R-1 |
| 3280 | 42-041- | 31 | | PINE STREET | 101 | Single Family | 0.47 | Cape | 1970 | R-1 |
| 3281 | 42-042- | 33 | | PINE STREET | 101 | Single Family | 0.47 | Ranch | 1970 | R-1 |
| 3282 | 58-006- | 17 | | CROWELL ROAD | 101 | Single Family | 0.47 | Cape | 1977 | R-1 |
| 3283 | 58-007- | 19 | | CROWELL ROAD | 101 | Single Family | 0.47 | Cape | 1987 | R-1 |
| 3284 | 58-034- | 3 | | SEA MEADOW DRIVE | 101 | Single Family | 0.47 | Cape | 1972 | R-1 |
| 3285 | 58-035- | 5 | | SEA MEADOW DRIVE | 101 | Single Family | 0.47 | Cape | 1973 | R-1 |
| 3286 | 58-036- | 7 | | SEA MEADOW DRIVE | 101 | Single Family | 0.47 | Cape | 1975 | R-1 |
| 3287 | 66-026- | 178 | | ROUTE 6A | 101 | Single Family | 0.47 | Antique 1 | 1900 | R-1 |
| 3288 | 66-050- | 3 | | CHIPMAN ROAD | 101 | Single Family | 0.47 | Cape | 1978 | R-1 |
| 3289 | 72-046- | 13 | | WINDSWEPT DRIVE | 101 | Single Family | 0.47 | Ranch | 1972 | R-1 |
| 3290 | 72-047- | 15 | | WINDSWEPT DRIVE | 101 | Single Family | 0.47 | Colonial | 1987 | R-1 |
| 3291 | 72-051- | 23 | | WINDSWEPT DRIVE | 101 | Single Family | 0.47 | Cape | 1972 | R-1 |
| 3292 | 80-092- | 26 | | BOURNE AVENUE | 101 | Single Family | 0.47 | Gambrel - | 1982 | R-1 |
| 3293 | 80-093- | 24 | | BOURNE AVENUE | 101 | Single Family | 0.47 | Ranch | 1980 | R-1 |
| 3294 | 80-106- | 1 | | BOURNE AVENUE | 101 | Single Family | 0.47 | Cape | 1977 | R-1 |
| 3295 | 80-111- | 13 | | BOURNE AVENUE | 101 | Single Family | 0.47 | Ranch | 1978 | R-1 |
| 3296 | 81-001- | 35 | | WINDSWEPT DRIVE | 101 | Single Family | 0.47 | Ranch | 1970 | R-1 |
| 3297 | 81-053- | 6 | | SENECA LANE | 101 | Single Family | 0.47 | Colonial | 1984 | R-1 |
| 3298 | 81-071- | 34 | | MOODY DRIVE | 101 | Single Family | 0.47 | Cape | 1970 | R-1 |
| 3299 | 81-081- | 4 | | MOODY CIRCLE | 101 | Single Family | 0.47 | Saltbox | 1988 | R-1 |
| 3300 | 81-094- | 15 | | MOODY DRIVE | 101 | Single Family | 0.47 | Ranch | 1982 | R-1 |
| 3301 | 81-095- | 17 | | MOODY DRIVE | 101 | Single Family | 0.47 | Other | 1970 | R-1 |
| 3302 | 81-096- | 19 | | MOODY DRIVE | 101 | Single Family | 0.47 | Gambrel - | 1973 | R-1 |
| 3303 | 81-097- | 21 | | MOODY DRIVE | 101 | Single Family | 0.47 | Colonial | 1972 | R-1 |
| 3304 | 81-098- | 23 | | MOODY DRIVE | 101 | Single Family | 0.47 | Cape | 1970 | R-1 |
| 3305 | 81-101- | 29 | | MOODY DRIVE | 101 | Single Family | 0.47 | Colonial | 1974 | R-1 |
| 3306 | 81-102- | 31 | | MOODY DRIVE | 101 | Single Family | 0.47 | Gambrel - | 1969 | R-1 |
| 3307 | 81-103- | 33 | | MOODY DRIVE | 101 | Single Family | 0.47 | Cape | 1984 | R-1 |
| 3308 | 81-104- | 35 | | MOODY DRIVE | 101 | Single Family | 0.47 | Cape | 1972 | R-1 |
| 3309 | 81-105- | 37 | | MOODY DRIVE | 101 | Single Family | 0.47 | Raised Ran | 1976 | R-1 |
| 3310 | 81-106- | 42 | | MOODY DRIVE | 101 | Single Family | 0.47 | Garrison | 1977 | R-1 |
| 3311 | 81-137- | 9 | | TOWER HILL DRIVE | 101 | Single Family | 0.47 | Cape | 1992 | R-1 |
| 3312 | 82-015- | 1 | | MOODY DRIVE | 101 | Single Family | 0.47 | Colonial | 1994 | R-1 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 3313 | 82-018- | 46 | | MOODY DRIVE | 101 | Single Family | 0.47 | Gambrel - | 1972 | R-1 |
| 3314 | 82-019- | 44 | | MOODY DRIVE | 101 | Single Family | 0.47 | Gambrel - | 1973 | R-1 |
| 3315 | 82-020- | 39 | | MOODY DRIVE | 101 | Single Family | 0.47 | Cape | 1972 | R-1 |
| 3316 | 82-021- | 41 | | MOODY DRIVE | 101 | Single Family | 0.47 | Raised Ran | 1976 | R-1 |
| 3317 | 82-024- | 11 | | MOODY DRIVE | 101 | Single Family | 0.47 | Cape | 1977 | R-1 |
| 3318 | 82-025- | 13 | | MOODY DRIVE | 101 | Single Family | 0.47 | Garrison | 1983 | R-1 |
| 3319 | 88-286- | 8 | | TOWN NECK ROAD | 101 | Single Family | 0.47 | Cape | 1939 | R-1 |
| 3320 | 95-010- | 309 | | PHILLIPS ROAD | 101 | Single Family | 0.47 | Ranch | 1954 | R-1 |
| 3321 | 02-003- | 29 | | FALMOUTH-SANDWICH ROAD | 101 | Single Family | 0.47 | Cape | 1986 | R-2 |
| 3322 | 03-036- | 6 | | SHORT WAY | 101 | Single Family | 0.47 | Cape | 1977 | R-2 |
| 3323 | 03-041- | 317 | | MEIGGS-BACKUS ROAD | 101 | Single Family | 0.47 | Ranch | 1986 | R-2 |
| 3324 | 03-042- | 43 | | ASA MEIGGS ROAD | 101 | Single Family | 0.47 | Cape | 1976 | R-2 |
| 3325 | 05-027- | 5 | | BELMONT AVENUE | 101 | Single Family | 0.47 | Cape | 1996 | R-2 |
| 3326 | 05-041- | 130 | | SNAKE POND ROAD | 101 | Single Family | 0.47 | Cape | 1981 | R-2 |
| 3327 | 05-050- | 1 | | PEBBLE PATH | 101 | Single Family | 0.47 | Cape | 1984 | R-2 |
| 3328 | 05-052- | 9 | | PEBBLE PATH | 101 | Single Family | 0.47 | Garrison | 1985 | R-2 |
| 3329 | 05-089- | 50 | | BLACKTHORN PATH | 101 | Single Family | 0.47 | Cape | 1979 | R-2 |
| 3330 | 05-092- | 3 | | ARTHUR COURT | 101 | Single Family | 0.47 | Gambrel - | 1985 | R-2 |
| 3331 | 05-100- | 2 | | BLACKTHORN PATH | 101 | Single Family | 0.47 | Cape | 1997 | R-2 |
| 3332 | 05-101- | 1 | | MEREDITH ROAD | 101 | Single Family | 0.47 | Raised Ran | 1977 | R-2 |
| 3333 | 05-110- | 2 | | MEREDITH ROAD | 101 | Single Family | 0.47 | Raised Ran | 1977 | R-2 |
| 3334 | 05-114- | 84 | | SNAKE POND ROAD | 101 | Single Family | 0.47 | Ranch | 1989 | R-2 |
| 3335 | 05-190- | 1 | | WEEKS POND DRIVE | 101 | Single Family | 0.47 | Ranch | 1977 | R-2 |
| 3336 | 05-203- | 19 | | WEEKS POND DRIVE | 101 | Single Family | 0.47 | Contempora | 2002 | R-2 |
| 3337 | 05-211- | 3 | | HILLSIDE ROAD | 101 | Single Family | 0.47 | Ranch | 1986 | R-2 |
| 3338 | 05-214- | 9 | | HILLSIDE ROAD | 101 | Single Family | 0.47 | Ranch | 1986 | R-2 |
| 3339 | 05-218- | 3 | | SPRUCE TREE LANE | 101 | Single Family | 0.47 | Split Leve | 1978 | R-2 |
| 3340 | 05-223- | 109 | | SNAKE POND ROAD | 101 | Single Family | 0.47 | Cape | 1985 | R-2 |
| 3341 | 05-224- | 111 | | SNAKE POND ROAD | 101 | Single Family | 0.47 | Saltbox | 1985 | R-2 |
| 3342 | 06-005- | 34 | | GREENHOUSE ROAD | 101 | Single Family | 0.47 | Cape | 1987 | R-2 |
| 3343 | 06-012- | 26 | | COUNTRY FARM ROAD | 101 | Single Family | 0.47 | Contempora | 1979 | R-2 |
| 3344 | 06-015- | 22 | | COUNTRY FARM ROAD | 101 | Single Family | 0.47 | Cape | 1974 | R-2 |
| 3345 | 06-043- | 17 | | COUNTRY FARM ROAD | 101 | Single Family | 0.47 | Cape | 1975 | R-2 |
| 3346 | 06-117- | 2 | | FRIENDLY ROAD | 101 | Single Family | 0.47 | Colonial | 1988 | R-2 |
| 3347 | 06-129- | 35 | | ROUTE 130 | 101 | Single Family | 0.47 | Cape | 1800 | R-2 |
| 3348 | 06-257- | 5 | | ANDREA WAY | 101 | Single Family | 0.47 | Cape | 1995 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 3349 | 06-277- | 6 | | ARTISAN WAY | 101 | Single Family | 0.47 | Cape | 1972 | R-2 |
| 3350 | 06-278- | 4 | | ARTISAN WAY | 101 | Single Family | 0.47 | Ranch | 1972 | R-2 |
| 3351 | 06-290- | 68 | | FALMOUTH-SANDWICH ROAD | 101 | Single Family | 0.47 | Cape | 1984 | R-2 |
| 3352 | 06-293- | 33 | | FALMOUTH-SANDWICH ROAD | 101 | Single Family | 0.47 | Cape | 1985 | R-2 |
| 3353 | 06-332- | 15 | | DANA ROAD | 101 | Single Family | 0.47 | Cape | 1990 | R-2 |
| 3354 | 06-339- | 3 | | FRIENDLY ROAD | 101 | Single Family | 0.47 | Cape | 1973 | R-2 |
| 3355 | 06-364- | 22 | | DEER HOLLOW ROAD | 101 | Single Family | 0.47 | Cape | 1985 | R-2 |
| 3356 | 06-385- | 6 | | LAUREL CIRCLE | 101 | Single Family | 0.47 | Cape | 1986 | R-2 |
| 3357 | 06-387- | 18 | | LAUREL LANE | 101 | Single Family | 0.47 | Cape | 1977 | R-2 |
| 3358 | 07-021- | 2 | | GUILD ROAD | 101 | Single Family | 0.47 | Ranch | 1973 | R-2 |
| 3359 | 07-031- | 40 | | ARTISAN WAY | 101 | Single Family | 0.47 | Cape | 1975 | R-2 |
| 3360 | 07-032- | 38 | | ARTISAN WAY | 101 | Single Family | 0.47 | Ranch | 1974 | R-2 |
| 3361 | 07-034- | 34 | | ARTISAN WAY | 101 | Single Family | 0.47 | Ranch | 1973 | R-2 |
| 3362 | 07-035- | 32 | | ARTISAN WAY | 101 | Single Family | 0.47 | Raised Ran | 1973 | R-2 |
| 3363 | 07-036- | 30 | | ARTISAN WAY | 101 | Single Family | 0.47 | Ranch | 1973 | R-2 |
| 3364 | 07-037- | 28 | | ARTISAN WAY | 101 | Single Family | 0.47 | Ranch | 1973 | R-2 |
| 3365 | 07-054- | 39 | | ARTISAN WAY | 101 | Single Family | 0.47 | Ranch | 1980 | R-2 |
| 3366 | 07-096- | 52 | | ARTISAN WAY | 101 | Single Family | 0.47 | Cape | 1975 | R-2 |
| 3367 | 07-110- | 47 | | PICKEREL WAY | 101 | Single Family | 0.47 | Cape | 1978 | R-2 |
| 3368 | 07-113- | 3 | | PICKEREL WAY | 101 | Single Family | 0.47 | Cape | 2000 | R-2 |
| 3369 | 07-120- | 21 | | PICKEREL WAY | 101 | Single Family | 0.47 | Cape | 2000 | R-2 |
| 3370 | 07-121- | 23 | | PICKEREL WAY | 101 | Single Family | 0.47 | Ranch | 1989 | R-2 |
| 3371 | 07-133- | 14 | | PICKEREL WAY | 101 | Single Family | 0.47 | Cape | 2002 | R-2 |
| 3372 | 08-031- | 1 | | GREENSWARD CIRCLE | 101 | Single Family | 0.47 | Cape | 1987 | R-2 |
| 3373 | 08-035- | 2 | | GREENSWARD CIRCLE | 101 | Single Family | 0.47 | Contempora | 1997 | R-2 |
| 3374 | 08-041- | 24 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.47 | Ranch | 1984 | R-2 |
| 3375 | 08-046- | 14 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.47 | Cape | 1976 | R-2 |
| 3376 | 08-086- | 24 | | BOURNE HAY ROAD | 101 | Single Family | 0.47 | Colonial | 1996 | R-2 |
| 3377 | 08-107- | 26 | | WIDOW COOMBS WALK | 101 | Single Family | 0.47 | Ranch | 1990 | R-2 |
| 3378 | 08-108- | 24 | | WIDOW COOMBS WALK | 101 | Single Family | 0.47 | Ranch | 1993 | R-2 |
| 3379 | 08-109- | 22 | | WIDOW COOMBS WALK | 101 | Single Family | 0.47 | Cape | 1988 | R-2 |
| 3380 | 08-111- | 21 | | WIDOW COOMBS WALK | 101 | Single Family | 0.47 | Cape | 1990 | R-2 |
| 3381 | 08-112- | 23 | | WIDOW COOMBS WALK | 101 | Single Family | 0.47 | Cape | 1988 | R-2 |
| 3382 | 08-113- | 25 | | WIDOW COOMBS WALK | 101 | Single Family | 0.47 | Cape | 1988 | R-2 |
| 3383 | 08-129- | 10 | | BOURNE HAY ROAD | 101 | Single Family | 0.47 | Ranch | 1986 | R-2 |
| 3384 | 08-130- | 8 | | BOURNE HAY ROAD | 101 | Single Family | 0.47 | Colonial | 1986 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 3385 | 08-139- | 29 | | MOON COMPASS LANE | 101 | Single Family | 0.47 | Ranch | 1986 | R-2 |
| 3386 | 08-140- | 31 | | MOON COMPASS LANE | 101 | Single Family | 0.47 | Ranch | 1986 | R-2 |
| 3387 | 08-155- | 10 | | ABIGAILS WAY | 101 | Single Family | 0.47 | Ranch | 1985 | R-2 |
| 3388 | 08-156- | 8 | | ABIGAILS WAY | 101 | Single Family | 0.47 | Cape | 1986 | R-2 |
| 3389 | 08-164- | 47 | | MOON COMPASS LANE | 101 | Single Family | 0.47 | Ranch | 1986 | R-2 |
| 3390 | 08-165- | 49 | | MOON COMPASS LANE | 101 | Single Family | 0.47 | Ranch | 1986 | R-2 |
| 3391 | 08-169- | 70 | | HARLOW ROAD | 101 | Single Family | 0.47 | Ranch | 1985 | R-2 |
| 3392 | 08-170- | 68 | | HARLOW ROAD | 101 | Single Family | 0.47 | Ranch | 1985 | R-2 |
| 3393 | 08-171- | 66 | | HARLOW ROAD | 101 | Single Family | 0.47 | Cape | 1985 | R-2 |
| 3394 | 08-172- | 64 | | HARLOW ROAD | 101 | Single Family | 0.47 | Ranch | 1985 | R-2 |
| 3395 | 09-012- | 22 | | SUSAN CARSLEY WAY | 101 | Single Family | 0.47 | Cape | 1994 | R-2 |
| 3396 | 09-013- | 20 | | SUSAN CARSLEY WAY | 101 | Single Family | 0.47 | Colonial | 1987 | R-2 |
| 3397 | 09-014- | 18 | | SUSAN CARSLEY WAY | 101 | Single Family | 0.47 | Cape | 2003 | R-2 |
| 3398 | 09-017- | 15 | | SUSAN CARSLEY WAY | 101 | Single Family | 0.47 | Contempora | 1999 | R-2 |
| 3399 | 09-020- | 23 | | SUSAN CARSLEY WAY | 101 | Single Family | 0.47 | Ranch | 1996 | R-2 |
| 3400 | 09-021- | 21 | | SARAH LAWRENCE ROAD | 101 | Single Family | 0.47 | Ranch | 1987 | R-2 |
| 3401 | 09-033- | 3 | | SUSAN CARSLEY WAY | 101 | Single Family | 0.47 | Colonial | 1999 | R-2 |
| 3402 | 09-058- | 269 | | MEIGGS-BACKUS ROAD | 101 | Single Family | 0.47 | Gambrel - | 1985 | R-2 |
| 3403 | 09-061- | 275 | | MEIGGS-BACKUS ROAD | 101 | Single Family | 0.47 | Gambrel - | 1985 | R-2 |
| 3404 | 09-063- | 279 | | MEIGGS-BACKUS ROAD | 101 | Single Family | 0.47 | Gambrel - | 1984 | R-2 |
| 3405 | 09-067- | 259 | | MEIGGS-BACKUS ROAD | 101 | Single Family | 0.47 | Saltbox | 1984 | R-2 |
| 3406 | 09-082- | 33 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.47 | Garrison | 1984 | R-2 |
| 3407 | 09-087- | 9 | | FAIRWAY CIRCLE | 101 | Single Family | 0.47 | Ranch | 1984 | R-2 |
| 3408 | 09-090- | 4 | | FAIRWAY CIRCLE | 101 | Single Family | 0.47 | Garrison | 1984 | R-2 |
| 3409 | 09-092- | 1 | | PINE TREE CIRCLE | 101 | Single Family | 0.47 | Cape | 1989 | R-2 |
| 3410 | 09-095- | 7 | | PINE TREE CIRCLE | 101 | Single Family | 0.47 | Colonial | 1997 | R-2 |
| 3411 | 09-096- | 8 | | PINE TREE CIRCLE | 101 | Single Family | 0.47 | Contempora | 1984 | R-2 |
| 3412 | 09-106- | 1 | | GREEN VIEW CIRCLE | 101 | Single Family | 0.47 | Contempora | 1985 | R-2 |
| 3413 | 09-125- | 85 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.47 | Gambrel - | 1972 | R-2 |
| 3414 | 09-128- | 7 | | BUNKER CIRCLE | 101 | Single Family | 0.47 | Cape | 1986 | R-2 |
| 3415 | 09-129- | 9 | | BUNKER CIRCLE | 101 | Single Family | 0.47 | Cape | 1995 | R-2 |
| 3416 | 09-136- | 93 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.47 | Cape | 1998 | R-2 |
| 3417 | 09-138- | 97 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.47 | Colonial | 1998 | R-2 |
| 3418 | 09-152- | 90 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.47 | Cape | 1997 | R-2 |
| 3419 | 09-153- | 88 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.47 | Ranch | 1972 | R-2 |
| 3420 | 09-193- | 17 | | EVERGREEN DRIVE | 101 | Single Family | 0.47 | Cape | 1974 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 3421 | 09-324- | 10 | | EVERGREEN DRIVE | 101 | Single Family | 0.47 | Cape | 1984 | R-2 |
| 3422 | 09-325- | 8 | | EVERGREEN DRIVE | 101 | Single Family | 0.47 | Ranch | 1985 | R-2 |
| 3423 | 10-004- | 31 | | BLACKTHORN PATH | 101 | Single Family | 0.47 | Ranch | 1984 | R-2 |
| 3424 | 10-007- | 35 | | BLACKTHORN PATH | 101 | Single Family | 0.47 | Cape | 1997 | R-2 |
| 3425 | 10-019- | 21 | | MEREDITH ROAD | 101 | Single Family | 0.47 | Raised Ran | 1977 | R-2 |
| 3426 | 10-030- | 26 | | EMERALD WAY | 101 | Single Family | 0.47 | Ranch | 1977 | R-2 |
| 3427 | 10-061- | 2 | | ARTHUR COURT | 101 | Single Family | 0.47 | Cape | 1985 | R-2 |
| 3428 | 10-064- | 32 | | BLACKTHORN PATH | 101 | Single Family | 0.47 | Ranch | 1983 | R-2 |
| 3429 | 10-065- | 30 | | BLACKTHORN PATH | 101 | Single Family | 0.47 | Garrison | 1983 | R-2 |
| 3430 | 12-039- | 13 | | JOE-JAY LANE | 101 | Single Family | 0.47 | Cape | 1989 | R-2 |
| 3431 | 12-040- | 15 | | JOE-JAY LANE | 101 | Single Family | 0.47 | Cape | 1988 | R-2 |
| 3432 | 12-072- | 13 | | JEANNES WAY | 101 | Single Family | 0.47 | Cape | 1985 | R-2 |
| 3433 | 12-073- | 15 | | JEANNES WAY | 101 | Single Family | 0.47 | Cape | 1986 | R-2 |
| 3434 | 12-088- | 16 | | JOE-JAY LANE | 101 | Single Family | 0.47 | Ranch | 1989 | R-2 |
| 3435 | 12-089- | 14 | | JOE-JAY LANE | 101 | Single Family | 0.47 | Cape | 1989 | R-2 |
| 3436 | 13-216- | 44 | | JOHN EWER ROAD | 101 | Single Family | 0.47 | Contempora | 1991 | R-2 |
| 3437 | 14-025- | 88 | | OLD FIELDS ROAD | 101 | Single Family | 0.47 | Cape | 1980 | R-2 |
| 3438 | 14-032- | 72 | | OLD FIELDS ROAD | 101 | Single Family | 0.47 | Gambrel - | 1974 | R-2 |
| 3439 | 14-033- | 70 | | OLD FIELDS ROAD | 101 | Single Family | 0.47 | Gambrel - | 1978 | R-2 |
| 3440 | 14-034- | 68 | | OLD FIELDS ROAD | 101 | Single Family | 0.47 | Saltbox | 1977 | R-2 |
| 3441 | 14-063- | 5 | | OLD FIELDS ROAD | 101 | Single Family | 0.47 | Cape | 1984 | R-2 |
| 3442 | 14-064- | 9 | | OLD FIELDS ROAD | 101 | Single Family | 0.47 | Ranch | 1983 | R-2 |
| 3443 | 14-066- | 13 | | OLD FIELDS ROAD | 101 | Single Family | 0.47 | Cape | 1973 | R-2 |
| 3444 | 14-085- | 10 | | OLD FIELDS ROAD | 101 | Single Family | 0.47 | Split Leve | 1979 | R-2 |
| 3445 | 14-086- | 8 | | OLD FIELDS ROAD | 101 | Single Family | 0.47 | Cape | 1985 | R-2 |
| 3446 | 14-089- | 2 | | OLD FIELDS ROAD | 101 | Single Family | 0.47 | Cape | 1994 | R-2 |
| 3447 | 14-155- | 3 | | KATIES WAY | 101 | Single Family | 0.47 | Ranch | 1987 | R-2 |
| 3448 | 14-174- | 4 | | OPEN TRAIL ROAD | 101 | Single Family | 0.47 | Contempora | 2002 | R-2 |
| 3449 | 14-178- | 9 | | INDIAN SUMMER LANE | 101 | Single Family | 0.47 | Contempora | 2002 | R-2 |
| 3450 | 14-197- | 7 | | WINTERGREEN LANE | 101 | Single Family | 0.47 | Cape | 2001 | R-2 |
| 3451 | 14-226- | 29 | | NEWTOWN ROAD | 101 | Single Family | 0.47 | Ranch | 1973 | R-2 |
| 3452 | 14-237- | 10 | | HUNTERS TRAIL | 101 | Single Family | 0.47 | Cape | 1997 | R-2 |
| 3453 | 14-239- | 6 | | HUNTERS TRAIL | 101 | Single Family | 0.47 | Cape | 1972 | R-2 |
| 3454 | 14-245- | 11 | | HUNTERS TRAIL | 101 | Single Family | 0.47 | Ranch | 1978 | R-2 |
| 3455 | 14-246- | 15 | | HUNTERS TRAIL | 101 | Single Family | 0.47 | Cape | 1978 | R-2 |
| 3456 | 14-258- | 99 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.47 | Cape | 1985 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|      | A       | B   | C | D                   | P   | Q             | V    | AF         | AT   | AZ  |
|------|---------|-----|---|---------------------|-----|---------------|------|------------|------|-----|
| 3457 | 14-286- | 1   |   | HONEY LOCUST LANE   | 101 | Single Family | 0.47 | Contempora | 1998 | R-2 |
| 3458 | 14-300- | 1   |   | TELBIN LANE         | 101 | Single Family | 0.47 | Cape       | 1996 | R-2 |
| 3459 | 14-305- | 2   |   | TELBIN LANE         | 101 | Single Family | 0.47 | Contempora | 1999 | R-2 |
| 3460 | 15-011- | 33  |   | OLD FIELDS ROAD     | 101 | Single Family | 0.47 | Cape       | 2000 | R-2 |
| 3461 | 15-033- | 16  |   | TIMBER WAY          | 101 | Single Family | 0.47 | Cape       | 1976 | R-2 |
| 3462 | 15-038- | 6   |   | TIMBER WAY          | 101 | Single Family | 0.47 | Ranch      | 1986 | R-2 |
| 3463 | 15-039- | 4   |   | TIMBER WAY          | 101 | Single Family | 0.47 | Contempora | 1995 | R-2 |
| 3464 | 15-045- | 4   |   | INDIAN TRAIL        | 101 | Single Family | 0.47 | Colonial   | 1982 | R-2 |
| 3465 | 15-046- | 7   |   | TIMBER WAY          | 101 | Single Family | 0.47 | Garrison   | 1980 | R-2 |
| 3466 | 15-054- | 1   |   | DEER RUN LANE       | 101 | Single Family | 0.47 | Cape       | 1996 | R-2 |
| 3467 | 15-066- | 2   |   | DEER RUN LANE       | 101 | Single Family | 0.47 | Cape       | 1996 | R-2 |
| 3468 | 15-071- | 18  |   | OLD FORGE ROAD      | 101 | Single Family | 0.47 | Colonial   | 1980 | R-2 |
| 3469 | 15-082- | 44  |   | OLD FIELDS ROAD     | 101 | Single Family | 0.47 | Garrison   | 1978 | R-2 |
| 3470 | 16-091- | 34  |   | BRAMBLE BUSH DRIVE  | 101 | Single Family | 0.47 | Ranch      | 1973 | R-2 |
| 3471 | 17-101- | 5   |   | WOODVUE CIRCLE      | 101 | Single Family | 0.47 | Ranch      | 1973 | R-2 |
| 3472 | 17-129- | 191 |   | ROUTE 130           | 101 | Single Family | 0.47 | Ranch      | 1972 | R-2 |
| 3473 | 18-100- | 15  |   | LUSCOMBE LANE       | 101 | Single Family | 0.47 | Cape       | 1994 | R-2 |
| 3474 | 18-109- | 31  |   | PINKHAM ROAD        | 101 | Single Family | 0.47 | Cape       | 1989 | R-2 |
| 3475 | 18-192- | 40  |   | SPINNAKER STREET    | 101 | Single Family | 0.47 | Colonial   | 2001 | R-2 |
| 3476 | 18-197- | 30  |   | SPINNAKER STREET    | 101 | Single Family | 0.47 | Ranch      | 1984 | R-2 |
| 3477 | 18-237- | 27  |   | NANTUCKET TRAIL     | 101 | Single Family | 0.47 | Cape       | 1993 | R-2 |
| 3478 | 18-238- | 29  |   | NANTUCKET TRAIL     | 101 | Single Family | 0.47 | Saltbox    | 1985 | R-2 |
| 3479 | 18-239- | 31  |   | NANTUCKET TRAIL     | 101 | Single Family | 0.47 | Cape       | 1993 | R-2 |
| 3480 | 18-275- | 35  |   | NAUSET STREET       | 101 | Single Family | 0.47 | Cape       | 1993 | R-2 |
| 3481 | 18-276- | 37  |   | NAUSET STREET       | 101 | Single Family | 0.47 | Cape       | 1993 | R-2 |
| 3482 | 18-290- | 191 |   | FARMERSVILLE ROAD   | 101 | Single Family | 0.47 | Cape       | 1977 | R-2 |
| 3483 | 20-015- | 4   |   | HOLIDAY LANE        | 101 | Single Family | 0.47 | Cape       | 1986 | R-2 |
| 3484 | 20-047- | 10  |   | BOTTOM LANE         | 101 | Single Family | 0.47 | Colonial   | 1986 | R-2 |
| 3485 | 20-165- | 1   |   | MORNINGSIDE LANE    | 101 | Single Family | 0.47 | Colonial   | 1993 | R-2 |
| 3486 | 20-166- | 3   |   | MORNINGSIDE LANE    | 101 | Single Family | 0.47 | Colonial   | 1996 | R-2 |
| 3487 | 20-236- | 3   |   | ORCHARD WAY         | 101 | Single Family | 0.47 | Gambrel -  | 1976 | R-2 |
| 3488 | 20-237- | 5   |   | ORCHARD WAY         | 101 | Single Family | 0.47 | Cape       | 1979 | R-2 |
| 3489 | 20-238- | 7   |   | ORCHARD WAY         | 101 | Single Family | 0.47 | Ranch      | 1983 | R-2 |
| 3490 | 20-239- | 9   |   | ORCHARD WAY         | 101 | Single Family | 0.47 | Cape       | 1986 | R-2 |
| 3491 | 20-240- | 11  |   | ORCHARD WAY         | 101 | Single Family | 0.47 | Cape       | 1983 | R-2 |
| 3492 | 20-242- | 13  |   | ORCHARD WAY         | 101 | Single Family | 0.47 | Ranch      | 1978 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 3493 | 20-243- | 15 | | ORCHARD WAY | 101 | Single Family | 0.47 | Cape | 1989 | R-2 |
| 3494 | 20-257- | 8 | | INDIAN TRAIL | 101 | Single Family | 0.47 | Cape | 1980 | R-2 |
| 3495 | 22-012- | 12 | | COVENTRY PLACE | 101 | Single Family | 0.47 | Cape | 1971 | R-2 |
| 3496 | 22-015- | 6 | | COVENTRY PLACE | 101 | Single Family | 0.47 | Colonial | 1973 | R-2 |
| 3497 | 22-017- | 2 | | COVENTRY PLACE | 101 | Single Family | 0.47 | Ranch | 1973 | R-2 |
| 3498 | 22-019- | 1 | | LAMBETH CIRCLE | 101 | Single Family | 0.47 | Gambrel - | 1973 | R-2 |
| 3499 | 22-026- | 21 | | LAMBETH CIRCLE | 101 | Single Family | 0.47 | Ranch | 1973 | R-2 |
| 3500 | 22-029- | 22 | | LAMBETH CIRCLE | 101 | Single Family | 0.47 | Ranch | 1975 | R-2 |
| 3501 | 22-033- | 2 | | LAMBETH CIRCLE | 101 | Single Family | 0.47 | Contempora | 1978 | R-2 |
| 3502 | 22-041- | 27 | | WINDSOR ROAD | 101 | Single Family | 0.47 | Ranch | 1970 | R-2 |
| 3503 | 22-042- | 29 | | WINDSOR ROAD | 101 | Single Family | 0.47 | Gambrel - | 1976 | R-2 |
| 3504 | 22-043- | 31 | | WINDSOR ROAD | 101 | Single Family | 0.47 | Raised Ran | 1973 | R-2 |
| 3505 | 22-059- | 342 | | COTUIT ROAD | 101 | Single Family | 0.47 | Gambrel - | 1978 | R-2 |
| 3506 | 22-060- | 340 | | COTUIT ROAD | 101 | Single Family | 0.47 | Saltbox | 1978 | R-2 |
| 3507 | 22-065- | 3 | | CHAUCER STREET | 101 | Single Family | 0.47 | Other | 1980 | R-2 |
| 3508 | 22-075- | 32 | | PICCADILLY ROAD | 101 | Single Family | 0.47 | Ranch | 1980 | R-2 |
| 3509 | 22-078- | 7 | | WHITMAN DRIVE | 101 | Single Family | 0.47 | Cape | 1982 | R-2 |
| 3510 | 22-104- | 9 | | QUEENS WAY | 101 | Single Family | 0.47 | Cape | 1983 | R-2 |
| 3511 | 22-108-001 | 18 | | PICCADILLY ROAD | 101 | Single Family | 0.47 | Cape | 1983 | R-2 |
| 3512 | 22-109- | 16 | | PICCADILLY ROAD | 101 | Single Family | 0.47 | Gambrel - | 1983 | R-2 |
| 3513 | 22-110- | 14 | | PICCADILLY ROAD | 101 | Single Family | 0.47 | Cape | 1983 | R-2 |
| 3514 | 23-052- | 6 | | PICCADILLY ROAD | 101 | Single Family | 0.47 | Gambrel - | 1983 | R-2 |
| 3515 | 23-054- | 3 | | BUCKINGHAM DRIVE | 101 | Single Family | 0.47 | Gambrel - | 1981 | R-2 |
| 3516 | 23-056- | 7 | | BUCKINGHAM DRIVE | 101 | Single Family | 0.47 | Other | 1979 | R-2 |
| 3517 | 23-059- | 7 | | WINDSOR ROAD | 101 | Single Family | 0.47 | Colonial | 1993 | R-2 |
| 3518 | 23-075- | 17 | | WINDSOR ROAD | 101 | Single Family | 0.47 | Cape | 1991 | R-2 |
| 3519 | 23-079- | 24 | | PRINCE PATH | 101 | Single Family | 0.47 | Gambrel - | 1986 | R-2 |
| 3520 | 23-115- | 28 | | BUCKINGHAM DRIVE | 101 | Single Family | 0.47 | Gambrel - | 1978 | R-2 |
| 3521 | 23-116- | 26 | | BUCKINGHAM DRIVE | 101 | Single Family | 0.47 | Gambrel - | 1978 | R-2 |
| 3522 | 23-117- | 24 | | BUCKINGHAM DRIVE | 101 | Single Family | 0.47 | Gambrel - | 1978 | R-2 |
| 3523 | 23-118- | 22 | | BUCKINGHAM DRIVE | 101 | Single Family | 0.47 | Saltbox | 1978 | R-2 |
| 3524 | 23-127- | 1 | | KINGS ROW | 101 | Single Family | 0.47 | Gambrel - | 1978 | R-2 |
| 3525 | 23-129- | 5 | | KINGS ROW | 101 | Single Family | 0.47 | Gambrel - | 1972 | R-2 |
| 3526 | 23-162- | 6 | | KENSINGTON DRIVE | 101 | Single Family | 0.47 | Ranch | 1984 | R-2 |
| 3527 | 23-172- | 6 | | PALOMINO WAY | 101 | Single Family | 0.47 | Cape | 1991 | R-2 |
| 3528 | 23-180- | 6 | | PALACE PLACE | 101 | Single Family | 0.47 | Cape | 1988 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 3529 | 23-183- | 4 | | WINDSOR ROAD | 101 | Single Family | 0.47 | Colonial | 1979 | R-2 |
| 3530 | 23-198- | 3 | | NOTTINGHAM DRIVE | 101 | Single Family | 0.47 | Split Leve | 1981 | R-2 |
| 3531 | 23-199- | 5 | | NOTTINGHAM DRIVE | 101 | Single Family | 0.47 | Cape | 1978 | R-2 |
| 3532 | 23-200- | 7 | | NOTTINGHAM DRIVE | 101 | Single Family | 0.47 | Ranch | 1981 | R-2 |
| 3533 | 23-201- | 9 | | NOTTINGHAM DRIVE | 101 | Single Family | 0.47 | Ranch | 1978 | R-2 |
| 3534 | 23-203- | 13 | | NOTTINGHAM DRIVE | 101 | Single Family | 0.47 | Ranch | 1979 | R-2 |
| 3535 | 23-204- | 15 | | NOTTINGHAM DRIVE | 101 | Single Family | 0.47 | Split Leve | 1981 | R-2 |
| 3536 | 23-223- | 4 | | PIN OAK DRIVE | 101 | Single Family | 0.47 | Ranch | 1979 | R-2 |
| 3537 | 23-360- | 51 | | MILL ROAD | 101 | Single Family | 0.47 | Ranch | 1982 | R-2 |
| 3538 | 23-384- | 3 | | FOX HILL LANE | 101 | Single Family | 0.47 | Raised Ran | 1972 | R-2 |
| 3539 | 23-385- | 5 | | FOX HILL LANE | 101 | Single Family | 0.47 | Cape | 1989 | R-2 |
| 3540 | 23-386- | 7 | | FOX HILL LANE | 101 | Single Family | 0.47 | Cape | 1972 | R-2 |
| 3541 | 23-387- | 9 | | FOX HILL LANE | 101 | Single Family | 0.47 | Gambrel - | 1972 | R-2 |
| 3542 | 23-388- | 11 | | FOX HILL LANE | 101 | Single Family | 0.47 | Cape | 1971 | R-2 |
| 3543 | 23-389- | 13 | | FOX HILL LANE | 101 | Single Family | 0.47 | Ranch | 1972 | R-2 |
| 3544 | 23-392- | 12 | | FOX HILL LANE | 101 | Single Family | 0.47 | Ranch | 2004 | R-2 |
| 3545 | 23-445- | 31 | | TURTLE COVE ROAD | 101 | Single Family | 0.47 | Gambrel - | 1971 | R-2 |
| 3546 | 24-033- | 61 | | MILL ROAD | 101 | Single Family | 0.47 | Cape | 1971 | R-2 |
| 3547 | 24-100- | 2 | | PINE CONE DRIVE | 101 | Single Family | 0.47 | Split Leve | 1974 | R-2 |
| 3548 | 24-145- | 5 | | SPECTACLE ROAD | 101 | Single Family | 0.47 | Cape | 1978 | R-2 |
| 3549 | 27-051- | 1 | | REGENTS GATE | 101 | Single Family | 0.47 | Saltbox | 1978 | R-2 |
| 3550 | 27-054- | 5 | | DUCHESS DRIVE | 101 | Single Family | 0.47 | Ranch | 1978 | R-2 |
| 3551 | 27-057- | 4 | | DUCHESS DRIVE | 101 | Single Family | 0.47 | Ranch | 1978 | R-2 |
| 3552 | 27-063- | 39 | | WINDSOR ROAD | 101 | Single Family | 0.47 | Gambrel - | 1978 | R-2 |
| 3553 | 27-075- | 47 | | WINDSOR ROAD | 101 | Single Family | 0.47 | Colonial | 1978 | R-2 |
| 3554 | 27-083- | 50 | | WINDSOR ROAD | 101 | Single Family | 0.47 | Ranch | 1978 | R-2 |
| 3555 | 28-014- | 63 | | WINDSOR ROAD | 101 | Single Family | 0.47 | Ranch | 1973 | R-2 |
| 3556 | 28-074- | 96 | | KIAHS WAY | 101 | Single Family | 0.47 | Cape | 1987 | R-2 |
| 3557 | 28-086- | 19 | | OXFORD ROAD | 101 | Single Family | 0.47 | Gambrel - | 1983 | R-2 |
| 3558 | 28-095- | 223 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.47 | Ranch | 1978 | R-2 |
| 3559 | 28-176- | 21 | | NOTTINGHAM DRIVE | 101 | Single Family | 0.47 | Cape | 1997 | R-2 |
| 3560 | 28-177- | 23 | | NOTTINGHAM DRIVE | 101 | Single Family | 0.47 | Cape | 1997 | R-2 |
| 3561 | 31-053- | 228 | | OLD COUNTY ROAD | 101 | Single Family | 0.47 | Ranch | 1957 | R-2 |
| 3562 | 31-085- | 20 | | FOX RUN | 101 | Single Family | 0.47 | Cape | 1993 | R-2 |
| 3563 | 31-156- | 1 | | HARPERS HOLLOW | 101 | Single Family | 0.47 | Cape | 1985 | R-2 |
| 3564 | 31-162- | 2 | | HARPERS HOLLOW | 101 | Single Family | 0.47 | Colonial | 1985 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 3565 | 36-025- | 8 | | ANDERSEN AVENUE | 101 | Single Family | 0.47 | Raised Ran | 1968 | R-2 |
| 3566 | 36-036- | 5 | | ANDERSEN AVENUE | 101 | Single Family | 0.47 | Raised Ran | 1971 | R-2 |
| 3567 | 36-037- | 7 | | ANDERSEN AVENUE | 101 | Single Family | 0.47 | Raised Ran | 1974 | R-2 |
| 3568 | 36-045- | 8 | | BETTY AVENUE | 101 | Single Family | 0.47 | Raised Ran | 1976 | R-2 |
| 3569 | 36-051- | 7 | | JACK KELLY ROAD | 101 | Single Family | 0.47 | Ranch | 1973 | R-2 |
| 3570 | 36-055- | 8 | | JACK KELLY ROAD | 101 | Single Family | 0.47 | Cape | 1978 | R-2 |
| 3571 | 36-060- | 5 | | KENNETH STREET | 101 | Single Family | 0.47 | Cape | 1976 | R-2 |
| 3572 | 36-069- | 15 | | JACK KELLY ROAD | 101 | Single Family | 0.47 | Ranch | 1976 | R-2 |
| 3573 | 40-047- | 6 | | GRAY BIRCH ROAD | 101 | Single Family | 0.47 | Cape | 1993 | R-2 |
| 3574 | 40-049- | 16 | | CRESTVIEW DRIVE | 101 | Single Family | 0.47 | Cape | 1983 | R-2 |
| 3575 | 40-050- | 14 | | CRESTVIEW DRIVE | 101 | Single Family | 0.47 | Ranch | 1972 | R-2 |
| 3576 | 40-068- | 13 | | MANOR DRIVE | 101 | Single Family | 0.47 | Colonial | 1973 | R-2 |
| 3577 | 40-069- | 15 | | MANOR DRIVE | 101 | Single Family | 0.47 | Cape | 1971 | R-2 |
| 3578 | 40-074- | 18 | | EARL ROAD | 101 | Single Family | 0.47 | Gambrel - | 1989 | R-2 |
| 3579 | 40-078- | 10 | | EARL ROAD | 101 | Single Family | 0.47 | Cape | 1984 | R-2 |
| 3580 | 40-083- | 1 | | EARL ROAD | 101 | Single Family | 0.47 | Cape | 1971 | R-2 |
| 3581 | 41-005- | 3 | | JUNE LANE | 101 | Single Family | 0.47 | Ranch | 1973 | R-2 |
| 3582 | 41-007- | 32 | | JUNE LANE | 101 | Single Family | 0.47 | Ranch | 1973 | R-2 |
| 3583 | 41-008- | 3 | | IDA LANE | 101 | Single Family | 0.47 | Cape | 1973 | R-2 |
| 3584 | 41-014- | 6 | | PINE TERRACE | 101 | Single Family | 0.47 | Raised Ran | 1973 | R-2 |
| 3585 | 49-042- | 2 | | CARLETON DRIVE | 101 | Single Family | 0.47 | Ranch | 1958 | R-2 |
| 3586 | 50-078- | 34 | | MEADOW SPRING DRIVE | 101 | Single Family | 0.47 | Cape | 1984 | R-2 |
| 3587 | 54-072- | 15 | | CAPTAIN TOWNE ROAD | 101 | Single Family | 0.47 | Saltbox | 1988 | R-2 |
| 3588 | 54-074- | 23 | | HAMMOND ROAD | 101 | Single Family | 0.47 | Cape | 1969 | R-2 |
| 3589 | 55-092- | 50 | | BEACHWAY ROAD | 101 | Single Family | 0.47 | Ranch | 1975 | R-2 |
| 3590 | 61-045- | 58 | | MARSHVIEW CIRCLE | 101 | Single Family | 0.47 | Cape | 1981 | R-2 |
| 3591 | 61-053- | 42 | | MARSHVIEW CIRCLE | 101 | Single Family | 0.47 | Cape | 1986 | R-2 |
| 3592 | 61-054- | 40 | | MARSHVIEW CIRCLE | 101 | Single Family | 0.47 | Ranch | 1984 | R-2 |
| 3593 | 64-082- | 6 | | BEMIS ROAD | 101 | Single Family | 0.47 | Cape | 1998 | R-2 |
| 3594 | 70-144- | 5 | | ROBERTS WAY | 101 | Single Family | 0.47 | Ranch | 1971 | R-2 |
| 3595 | 77-017- | 37 | | FOSTER ROAD | 101 | Single Family | 0.47 | Gambrel - | 1983 | R-2 |
| 3596 | 30-220- | 2 | | WHITE PINE CIRCLE | 101 | Single Family | 0.47 | Gambrel - | | 1988 | RIDGE |
| 3597 | 34-031- | 28 | | CRESTVIEW DRIVE | 101 | Single Family | 0.47 | Cape | 1978 | RIDGE |
| 3598 | 05-126- | 89 | | SNAKE POND ROAD | 101 | Single Family | 0.47 | Cape | 1996 | SURPRO |
| 3599 | 05-134- | 13 | | HILLSIDE ROAD | 101 | Single Family | 0.47 | Cape | 1978 | SURPRO |
| 3600 | 06-152- | 63 | | SNAKE POND ROAD | 101 | Single Family | 0.47 | Cape | 1984 | SURPRO |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 3601 | 14-020- | 22 | | GREAT HILL ROAD | 101 | Single Family | 0.47 | Saltbox | 1991 | SURPRO |
| 3602 | 86-091- | 29 | | MAIN STREET | 101 | Single Family | 0.48 | Raised Ran | 1972 | BL-1 |
| 3603 | 86-091- | 29 | | MAIN STREET | 101 | Single Family | 0.48 | Raised Ran | 1972 | BL-1 |
| 3604 | 87-051- | 80 | | ROUTE 6A | 101 | Single Family | 0.48 | Ranch | 1960 | BL-1 |
| 3605 | 87-051- | 80 | | ROUTE 6A | 101 | Single Family | 0.48 | Ranch | 1960 | BL-1 |
| 3606 | 38-013- | 52 | | SHAWME ROAD | 101 | Single Family | 0.48 | Cape | 1981 | R-1 |
| 3607 | 38-013- | 52 | | SHAWME ROAD | 101 | Single Family | 0.48 | Cape | 1981 | R-1 |
| 3608 | 38-019- | 30 | | SHAWME ROAD | 101 | Single Family | 0.48 | Cape | 1973 | R-1 |
| 3609 | 38-019- | 30 | | SHAWME ROAD | 101 | Single Family | 0.48 | Cape | 1973 | R-1 |
| 3610 | 38-024- | 16 | | SHAKER HOUSE ROAD | 101 | Single Family | 0.48 | Cape | 1983 | R-1 |
| 3611 | 38-024- | 16 | | SHAKER HOUSE ROAD | 101 | Single Family | 0.48 | Cape | 1983 | R-1 |
| 3612 | 38-144- | 7 | | WESTWIND CIRCLE | 101 | Single Family | 0.48 | Cape | 1993 | R-1 |
| 3613 | 38-147- | 1 | | WESTWIND CIRCLE | 101 | Single Family | 0.48 | Cape | 1995 | R-1 |
| 3614 | 38-148- | 48 | | CHIPMAN ROAD | 101 | Single Family | 0.48 | Ranch | 1993 | R-1 |
| 3615 | 38-153- | 28 | | CROWELL ROAD | 101 | Single Family | 0.48 | Colonial | 1990 | R-1 |
| 3616 | 38-174- | 24 | | CHRISTOPHER HOLLOW ROAD | 101 | Single Family | 0.48 | Garrison | 1984 | R-1 |
| 3617 | 39-005- | 19 | | CHESTNUT LANE | 101 | Single Family | 0.48 | Cape | 1976 | R-1 |
| 3618 | 39-010- | 17 | | SEA MEADOW DRIVE | 101 | Single Family | 0.48 | Raised Ran | 1972 | R-1 |
| 3619 | 39-017- | 20 | | SEA MEADOW DRIVE | 101 | Single Family | 0.48 | Garrison | 1983 | R-1 |
| 3620 | 39-057- | 1 | | BRIDLE PATH | 101 | Single Family | 0.48 | Cape | 1973 | R-1 |
| 3621 | 39-067- | 8 | | SURREY LANE | 101 | Single Family | 0.48 | Colonial | 1984 | R-1 |
| 3622 | 39-069- | 3 | | HORSESHOE CIRCLE | 101 | Single Family | 0.48 | Cape | 1971 | R-1 |
| 3623 | 39-077- | 8 | | HORSESHOE CIRCLE | 101 | Single Family | 0.48 | Cape | 1970 | R-1 |
| 3624 | 42-002- | 34 | | PINE STREET | 101 | Single Family | 0.48 | Cape | 1969 | R-1 |
| 3625 | 42-007- | 28 | | FAUNCE MOUNTAIN ROAD | 101 | Single Family | 0.48 | Garrison | 1971 | R-1 |
| 3626 | 42-043- | 35 | | PINE STREET | 101 | Single Family | 0.48 | Cape | 1970 | R-1 |
| 3627 | 58-038- | 4 | | SEA MEADOW DRIVE | 101 | Single Family | 0.48 | Garrison | 1972 | R-1 |
| 3628 | 66-035- | 8 | | LANDS END LANE | 101 | Single Family | 0.48 | Cape | 1971 | R-1 |
| 3629 | 72-016- | 14 | | PINE STREET | 101 | Single Family | 0.48 | Cape | 1969 | R-1 |
| 3630 | 72-044- | 12 | | WINDSWEPT DRIVE | 101 | Single Family | 0.48 | Cape | 1970 | R-1 |
| 3631 | 73-008- | 3 | | ACADEMY ROAD | 101 | Single Family | 0.48 | Cape | 1992 | R-1 |
| 3632 | 73-099- | 3 | | JENNIFER ROAD | 101 | Single Family | 0.48 | Ranch | 1975 | R-1 |
| 3633 | 73-102- | 2 | | JENNIFER ROAD | 101 | Single Family | 0.48 | Garrison | 1975 | R-1 |
| 3634 | 73-133- | 2 | | PHEASANT LANE | 101 | Single Family | 0.48 | Cape | 1963 | R-1 |
| 3635 | 74-004- | 202 | | MAIN STREET | 101 | Single Family | 0.48 | Cape | 1953 | R-1 |
| 3636 | 74-035- | 163 | | ROUTE 6A | 101 | Single Family | 0.48 | Colonial | 1849 | R-1 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 3637 | 80-076- | 7 |  | CANDLEWOOD DRIVE | 101 | Single Family | 0.48 | Cape | 1985 | R-1 |
| 3638 | 82-030- | 12 |  | MOODY DRIVE | 101 | Single Family | 0.48 | Ranch | 1971 | R-1 |
| 3639 | 88-123- | 30 |  | DILLINGHAM AVENUE | 101 | Single Family | 0.48 | Cape | 1953 | R-1 |
| 3640 | 95-011- | 311 |  | PHILLIPS ROAD | 101 | Single Family | 0.48 | Ranch | 1950 | R-1 |
| 3641 | 03-037- | 4 |  | SHORT WAY | 101 | Single Family | 0.48 | Colonial | 1976 | R-2 |
| 3642 | 04-002- | 9 |  | EVSUN DRIVE | 101 | Single Family | 0.48 | Ranch | 1980 | R-2 |
| 3643 | 04-023- | 3 |  | SOUTHFIELD LANE | 101 | Single Family | 0.48 | Cape | 1987 | R-2 |
| 3644 | 04-024- | 4 |  | LOVELL PLACE | 101 | Single Family | 0.48 | Ranch | 1988 | R-2 |
| 3645 | 04-027- | 4 |  | SARAH LAWRENCE ROAD | 101 | Single Family | 0.48 | Colonial | 1996 | R-2 |
| 3646 | 04-028- | 2 |  | SARAH LAWRENCE ROAD | 101 | Single Family | 0.48 | Cape | 1988 | R-2 |
| 3647 | 05-025- | 134 |  | SNAKE POND ROAD | 101 | Single Family | 0.48 | Cape | 1981 | R-2 |
| 3648 | 05-053- | 3 |  | JASPER LANE | 101 | Single Family | 0.48 | Garrison | 1985 | R-2 |
| 3649 | 05-068- | 6 |  | PEBBLE PATH | 101 | Single Family | 0.48 | Saltbox | 1984 | R-2 |
| 3650 | 05-095- | 47 |  | BLACKTHORN PATH | 101 | Single Family | 0.48 | Cape | 1988 | R-2 |
| 3651 | 05-102- | 3 |  | MEREDITH ROAD | 101 | Single Family | 0.48 | Ranch | 1973 | R-2 |
| 3652 | 05-186- | 2 |  | KNOLL TOP ROAD | 101 | Single Family | 0.48 | Colonial | 1977 | R-2 |
| 3653 | 05-217- | 2 |  | SPRUCE TREE LANE | 101 | Single Family | 0.48 | Cape | 1988 | R-2 |
| 3654 | 05-225- | 113 |  | SNAKE POND ROAD | 101 | Single Family | 0.48 | Gambrel - | 1985 | R-2 |
| 3655 | 05-233- | 8 |  | WEST CROSSFIELD ROAD | 101 | Single Family | 0.48 | Colonial | 1974 | R-2 |
| 3656 | 06-018- | 4 |  | ROBINWOOD CIRCLE | 101 | Single Family | 0.48 | Cape | 1997 | R-2 |
| 3657 | 06-074- | 35 |  | DEER HOLLOW ROAD | 101 | Single Family | 0.48 | Cape | 1958 | R-2 |
| 3658 | 06-105- | 9 |  | FRIENDLY ROAD | 101 | Single Family | 0.48 | Cape | 1978 | R-2 |
| 3659 | 06-113- | 10 |  | FRIENDLY ROAD | 101 | Single Family | 0.48 | Ranch | 1972 | R-2 |
| 3660 | 06-127- | 5 |  | PARADISE FARM LANE | 101 | Single Family | 0.48 | Ranch | 1940 | R-2 |
| 3661 | 06-190- | 13 |  | PIMLICO POND ROAD | 101 | Single Family | 0.48 | Saltbox | 1972 | R-2 |
| 3662 | 06-256- | 3 |  | ANDREA WAY | 101 | Single Family | 0.48 | Ranch | 1972 | R-2 |
| 3663 | 06-260- | 4 |  | ARLINE PATH | 101 | Single Family | 0.48 | Ranch | 1972 | R-2 |
| 3664 | 06-319- | 4 |  | DEER HOLLOW ROAD | 101 | Single Family | 0.48 | Gambrel - | 1996 | R-2 |
| 3665 | 06-324- | 9 |  | DEER HOLLOW ROAD | 101 | Single Family | 0.48 | Cape | 1989 | R-2 |
| 3666 | 06-327- | 5 |  | DANA ROAD | 101 | Single Family | 0.48 | Cape | 1984 | R-2 |
| 3667 | 06-331- | 13 |  | DANA ROAD | 101 | Single Family | 0.48 | Ranch | 1978 | R-2 |
| 3668 | 06-344- | 9 |  | TABOR ROAD | 101 | Single Family | 0.48 | Cape | 1984 | R-2 |
| 3669 | 06-351- | 2 |  | CAROLYN CIRCLE | 101 | Single Family | 0.48 | Saltbox | 1973 | R-2 |
| 3670 | 06-366- | 5 |  | SHARON LANE | 101 | Single Family | 0.48 | Cape | 1986 | R-2 |
| 3671 | 06-382- | 5 |  | LAUREL CIRCLE | 101 | Single Family | 0.48 | Colonial | 1984 | R-2 |
| 3672 | 06-430- | 6 |  | EAST CROSSFIELD ROAD | 101 | Single Family | 0.48 | Ranch | 1985 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 3673 | 06-432- | 1 | | EAST CROSSFIELD ROAD | 101 | Single Family | 0.48 | Cape | 1988 | R-2 |
| 3674 | 06-441- | 10 | | DEEP WOOD DRIVE | 101 | Single Family | 0.48 | Contempora | 1998 | R-2 |
| 3675 | 06-447- | 4 | | SCOTCH PINE LANE | 101 | Single Family | 0.48 | Cape | 1986 | R-2 |
| 3676 | 07-005- | 11 | | CRAFT ROAD | 101 | Single Family | 0.48 | Ranch | 1987 | R-2 |
| 3677 | 07-015- | 7 | | GUILD ROAD | 101 | Single Family | 0.48 | Ranch | 1972 | R-2 |
| 3678 | 07-112- | 46 | | ARTISAN WAY | 101 | Single Family | 0.48 | Ranch | 1975 | R-2 |
| 3679 | 07-114- | 5 | | PICKEREL WAY | 101 | Single Family | 0.48 | Cape | 2000 | R-2 |
| 3680 | 07-230- | 26 | | CRAFT ROAD | 101 | Single Family | 0.48 | Colonial | 2004 | R-2 |
| 3681 | 08-074- | 30 | | MOON COMPASS LANE | 101 | Single Family | 0.48 | Ranch | 1986 | R-2 |
| 3682 | 08-110- | 20 | | WIDOW COOMBS WALK | 101 | Single Family | 0.48 | Ranch | 1988 | R-2 |
| 3683 | 08-125- | 18 | | BOURNE HAY ROAD | 101 | Single Family | 0.48 | Ranch | 1986 | R-2 |
| 3684 | 08-134- | 7 | | BOURNE HAY ROAD | 101 | Single Family | 0.48 | Ranch | 1986 | R-2 |
| 3685 | 08-138- | 17 | | BOURNE HAY ROAD | 101 | Single Family | 0.48 | Colonial | 1986 | R-2 |
| 3686 | 08-141- | 6 | | ELIJAHS HOLLOW ROAD | 101 | Single Family | 0.48 | Colonial | 1985 | R-2 |
| 3687 | 08-159- | 35 | | MOON COMPASS LANE | 101 | Single Family | 0.48 | Ranch | 1986 | R-2 |
| 3688 | 08-162- | 41 | | MOON COMPASS LANE | 101 | Single Family | 0.48 | Ranch | 1986 | R-2 |
| 3689 | 08-163- | 45 | | MOON COMPASS LANE | 101 | Single Family | 0.48 | Cape | 1988 | R-2 |
| 3690 | 09-025- | 5 | | SUSAN CARSLEY WAY | 101 | Single Family | 0.48 | Gambrel - | 1987 | R-2 |
| 3691 | 09-032- | 1 | | SUSAN CARSLEY WAY | 101 | Single Family | 0.48 | Ranch | 1987 | R-2 |
| 3692 | 09-036- | 26 | | SARAH LAWRENCE ROAD | 101 | Single Family | 0.48 | Cape | 1988 | R-2 |
| 3693 | 09-083- | 1 | | FAIRWAY CIRCLE | 101 | Single Family | 0.48 | Cape | 1978 | R-2 |
| 3694 | 09-093- | 3 | | PINE TREE CIRCLE | 101 | Single Family | 0.48 | Saltbox | 1986 | R-2 |
| 3695 | 09-105- | 61 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.48 | Ranch | 1969 | R-2 |
| 3696 | 09-118- | 5 | | INKBERRY CIRCLE | 101 | Single Family | 0.48 | Ranch | 1973 | R-2 |
| 3697 | 09-124- | 81 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.48 | Cape | 1972 | R-2 |
| 3698 | 09-126- | 3 | | BUNKER CIRCLE | 101 | Single Family | 0.48 | Raised Ran | 1974 | R-2 |
| 3699 | 09-135- | 91 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.48 | Ranch | 1971 | R-2 |
| 3700 | 09-137- | 95 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.48 | Gambrel - | 1972 | R-2 |
| 3701 | 09-149- | 6 | | QUAIL HOLLOW CIRCLE | 101 | Single Family | 0.48 | Cape | 1976 | R-2 |
| 3702 | 09-154- | 86 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.48 | Contempora | 1972 | R-2 |
| 3703 | 09-155- | 82 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.48 | Cape | 1972 | R-2 |
| 3704 | 09-326- | 6 | | EVERGREEN DRIVE | 101 | Single Family | 0.48 | Contempora | 2001 | R-2 |
| 3705 | 10-013- | 9 | | MEREDITH ROAD | 101 | Single Family | 0.48 | Raised Ran | 1974 | R-2 |
| 3706 | 10-014- | 11 | | MEREDITH ROAD | 101 | Single Family | 0.48 | Ranch | 1984 | R-2 |
| 3707 | 10-016- | 15 | | MEREDITH ROAD | 101 | Single Family | 0.48 | Ranch | 1976 | R-2 |
| 3708 | 10-017- | 17 | | MEREDITH ROAD | 101 | Single Family | 0.48 | Cape | 1976 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 3709 | 10-018- | 19 | | MEREDITH ROAD | 101 | Single Family | 0.48 | Gambrel - | 1976 | R-2 |
| 3710 | 10-020- | 23 | | MEREDITH ROAD | 101 | Single Family | 0.48 | Ranch | 1973 | R-2 |
| 3711 | 10-063- | 36 | | BLACKTHORN PATH | 101 | Single Family | 0.48 | Raised Ran | 1996 | R-2 |
| 3712 | 12-038- | 11 | | JOE-JAY LANE | 101 | Single Family | 0.48 | Cape | 1988 | R-2 |
| 3713 | 12-063- | 12 | | JEANNES WAY | 101 | Single Family | 0.48 | Ranch | 1985 | R-2 |
| 3714 | 12-065- | 8 | | JEANNES WAY | 101 | Single Family | 0.48 | Cape | 1986 | R-2 |
| 3715 | 12-070- | 9 | | JEANNES WAY | 101 | Single Family | 0.48 | Cape | 1986 | R-2 |
| 3716 | 12-071- | 11 | | JEANNES WAY | 101 | Single Family | 0.48 | Cape | 1986 | R-2 |
| 3717 | 12-090- | 12 | | JOE-JAY LANE | 101 | Single Family | 0.48 | Colonial | 1989 | R-2 |
| 3718 | 12-091- | 10 | | JOE-JAY LANE | 101 | Single Family | 0.48 | Cape | 1988 | R-2 |
| 3719 | 12-100- | 46 | | EAST ROAD | 101 | Single Family | 0.48 | Cottage | 1957 | R-2 |
| 3720 | 13-238- | 40 | | CLIPPER CIRCLE | 101 | Single Family | 0.48 | Saltbox | 2004 | R-2 |
| 3721 | 13-242- | 30 | | CLIPPER CIRCLE | 101 | Single Family | 0.48 | Cape | 2005 | R-2 |
| 3722 | 14-046- | 30 | | SETTLERS PATH | 101 | Single Family | 0.48 | Cape | 1980 | R-2 |
| 3723 | 14-058- | 29 | | SETTLERS PATH | 101 | Single Family | 0.48 | Saltbox | 1992 | R-2 |
| 3724 | 14-059- | 31 | | SETTLERS PATH | 101 | Single Family | 0.48 | Gambrel - | 1985 | R-2 |
| 3725 | 14-062- | 37 | | SETTLERS PATH | 101 | Single Family | 0.48 | Saltbox | 1983 | R-2 |
| 3726 | 14-083- | 14 | | OLD FIELDS ROAD | 101 | Single Family | 0.48 | Ranch | 1977 | R-2 |
| 3727 | 14-088- | 4 | | OLD FIELDS ROAD | 101 | Single Family | 0.48 | Cape | 1992 | R-2 |
| 3728 | 14-094- | 4 | | GREAT HILL ROAD | 101 | Single Family | 0.48 | Cape | 1972 | R-2 |
| 3729 | 14-106- | 14 | | RACE LANE | 101 | Single Family | 0.48 | Ranch | 1999 | R-2 |
| 3730 | 14-157- | 7 | | LAN ROAD | 101 | Single Family | 0.48 | Cape | 1976 | R-2 |
| 3731 | 14-196- | 5 | | WINTERGREEN LANE | 101 | Single Family | 0.48 | Contempora | 2001 | R-2 |
| 3732 | 14-205- | 3 | | GROUNDCOVER LANE | 101 | Single Family | 0.48 | Cape | 1999 | R-2 |
| 3733 | 14-238- | 8 | | HUNTERS TRAIL | 101 | Single Family | 0.48 | Gambrel - | 1972 | R-2 |
| 3734 | 14-273- | 20 | | GREENWAY CIRCLE | 101 | Single Family | 0.48 | Ranch | 1996 | R-2 |
| 3735 | 15-023- | 66 | | OLD FIELDS ROAD | 101 | Single Family | 0.48 | Cape | 1978 | R-2 |
| 3736 | 15-034- | 14 | | TIMBER WAY | 101 | Single Family | 0.48 | Cape | 1977 | R-2 |
| 3737 | 15-047- | 9 | | TIMBER WAY | 101 | Single Family | 0.48 | Ranch | 1983 | R-2 |
| 3738 | 15-083- | 42 | | OLD FIELDS ROAD | 101 | Single Family | 0.48 | Cape | 1976 | R-2 |
| 3739 | 17-048- | 12 | | BRAMBLE BUSH DRIVE | 101 | Single Family | 0.48 | Ranch | 1958 | R-2 |
| 3740 | 17-080- | 35 | | GREENVILLE DRIVE | 101 | Single Family | 0.48 | Gambrel - | 1974 | R-2 |
| 3741 | 17-105- | 2 | | WOODVUE ROAD | 101 | Single Family | 0.48 | Ranch | 1958 | R-2 |
| 3742 | 17-175- | 25 | | WESTERLY DRIVE | 101 | Single Family | 0.48 | Cape | 1993 | R-2 |
| 3743 | 18-005- | 27 | | WESTERLY DRIVE | 101 | Single Family | 0.48 | Cape | 1993 | R-2 |
| 3744 | 18-006- | 29 | | WESTERLY DRIVE | 101 | Single Family | 0.48 | Cape | 1994 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 3745 | 18-007- | 31 | | WESTERLY DRIVE | 101 | Single Family | 0.48 | Ranch | 1994 | R-2 |
| 3746 | 18-008- | 33 | | WESTERLY DRIVE | 101 | Single Family | 0.48 | Cape | 1994 | R-2 |
| 3747 | 18-015- | 10 | | BOSUNS PASSAGE | 101 | Single Family | 0.48 | Cape | 1995 | R-2 |
| 3748 | 18-019- | 40 | | EASTERLY DRIVE | 101 | Single Family | 0.48 | Cape | 1995 | R-2 |
| 3749 | 18-020- | 38 | | EASTERLY DRIVE | 101 | Single Family | 0.48 | Cape | 1991 | R-2 |
| 3750 | 18-021- | 36 | | EASTERLY DRIVE | 101 | Single Family | 0.48 | Colonial | 1990 | R-2 |
| 3751 | 18-022- | 34 | | EASTERLY DRIVE | 101 | Single Family | 0.48 | Ranch | 1989 | R-2 |
| 3752 | 18-024- | 32 | | EASTERLY DRIVE | 101 | Single Family | 0.48 | Cape | 1989 | R-2 |
| 3753 | 18-025- | 30 | | EASTERLY DRIVE | 101 | Single Family | 0.48 | Ranch | 1989 | R-2 |
| 3754 | 18-026- | 28 | | EASTERLY DRIVE | 101 | Single Family | 0.48 | Colonial | 1988 | R-2 |
| 3755 | 18-030- | 20 | | EASTERLY DRIVE | 101 | Single Family | 0.48 | Cape | 1986 | R-2 |
| 3756 | 18-039- | 29 | | EASTERLY DRIVE | 101 | Single Family | 0.48 | Ranch | 1988 | R-2 |
| 3757 | 18-040- | 31 | | EASTERLY DRIVE | 101 | Single Family | 0.48 | Ranch | 1989 | R-2 |
| 3758 | 18-041- | 33 | | EASTERLY DRIVE | 101 | Single Family | 0.48 | Ranch | 1991 | R-2 |
| 3759 | 18-042- | 35 | | EASTERLY DRIVE | 101 | Single Family | 0.48 | Cape | 1991 | R-2 |
| 3760 | 18-043- | 37 | | EASTERLY DRIVE | 101 | Single Family | 0.48 | Cape | 1991 | R-2 |
| 3761 | 18-044- | 39 | | EASTERLY DRIVE | 101 | Single Family | 0.48 | Cape | 1991 | R-2 |
| 3762 | 18-045- | 41 | | EASTERLY DRIVE | 101 | Single Family | 0.48 | Ranch | 1993 | R-2 |
| 3763 | 18-046- | 43 | | EASTERLY DRIVE | 101 | Single Family | 0.48 | Cape | 1992 | R-2 |
| 3764 | 18-047- | 45 | | EASTERLY DRIVE | 101 | Single Family | 0.48 | Cape | 1996 | R-2 |
| 3765 | 18-048- | 47 | | EASTERLY DRIVE | 101 | Single Family | 0.48 | Colonial | 1997 | R-2 |
| 3766 | 18-054- | 48 | | EASTERLY DRIVE | 101 | Single Family | 0.48 | Split Leve | 1994 | R-2 |
| 3767 | 18-055- | 46 | | EASTERLY DRIVE | 101 | Single Family | 0.48 | Ranch | 1995 | R-2 |
| 3768 | 18-056- | 44 | | EASTERLY DRIVE | 101 | Single Family | 0.48 | Cape | 1996 | R-2 |
| 3769 | 18-062- | 15 | | BOSUNS PASSAGE | 101 | Single Family | 0.48 | Cape | 1996 | R-2 |
| 3770 | 18-063- | 28 | | WESTERLY DRIVE | 101 | Single Family | 0.48 | Cape | 1994 | R-2 |
| 3771 | 18-064- | 26 | | WESTERLY DRIVE | 101 | Single Family | 0.48 | Cape | 1994 | R-2 |
| 3772 | 18-065- | 24 | | WESTERLY DRIVE | 101 | Single Family | 0.48 | Cape | 1993 | R-2 |
| 3773 | 18-069- | 14 | | WESTERLY DRIVE | 101 | Single Family | 0.48 | Cape | 1993 | R-2 |
| 3774 | 18-070- | 12 | | WESTERLY DRIVE | 101 | Single Family | 0.48 | Cape | 1993 | R-2 |
| 3775 | 18-154- | 16 | | LUSCOMBE LANE | 101 | Single Family | 0.48 | Cape | 1985 | R-2 |
| 3776 | 18-161- | 168 | | FARMERSVILLE ROAD | 101 | Single Family | 0.48 | Saltbox | 1979 | R-2 |
| 3777 | 18-169- | 2 | | AGNUS STREET | 101 | Single Family | 0.48 | Gambrel - | 1981 | R-2 |
| 3778 | 18-207- | 27 | | SPINNAKER STREET | 101 | Single Family | 0.48 | Raised Ran | 1980 | R-2 |
| 3779 | 18-208- | 26 | | NANTUCKET TRAIL | 101 | Single Family | 0.48 | Raised Ran | 1980 | R-2 |
| 3780 | 18-210- | 22 | | NANTUCKET TRAIL | 101 | Single Family | 0.48 | Raised Ran | 1982 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 3781 | 18-234- | 21 | | NANTUCKET TRAIL | 101 | Single Family | 0.48 | Cape | 1993 | R-2 |
| 3782 | 18-236- | 25 | | NANTUCKET TRAIL | 101 | Single Family | 0.48 | Ranch | 2003 | R-2 |
| 3783 | 18-255- | 12 | | NAUSET STREET | 101 | Single Family | 0.48 | Cape | 1984 | R-2 |
| 3784 | 18-272- | 29 | | NAUSET STREET | 101 | Single Family | 0.48 | Cape | 1987 | R-2 |
| 3785 | 18-277- | 39 | | NAUSET STREET | 101 | Single Family | 0.48 | Colonial | 2000 | R-2 |
| 3786 | 18-280- | 171 | | FARMERSVILLE ROAD | 101 | Single Family | 0.48 | Raised Ran | 1978 | R-2 |
| 3787 | 19-047- | 54 | | STOWE ROAD | 101 | Single Family | 0.48 | Ranch | 1973 | R-2 |
| 3788 | 20-052- | 8 | | HIGHFIELD DRIVE | 101 | Single Family | 0.48 | Saltbox | 1989 | R-2 |
| 3789 | 20-231- | 8 | | STEPPINGSTONE LANE | 101 | Single Family | 0.48 | Cape | 1993 | R-2 |
| 3790 | 22-011- | 13 | | COVENTRY PLACE | 101 | Single Family | 0.48 | Gambrel - | 1972 | R-2 |
| 3791 | 22-020- | 5 | | LAMBETH CIRCLE | 101 | Single Family | 0.48 | Ranch | 1972 | R-2 |
| 3792 | 22-049- | 26 | | WINDSOR ROAD | 101 | Single Family | 0.48 | Cape | 1970 | R-2 |
| 3793 | 22-053- | 16 | | PRINCE PATH | 101 | Single Family | 0.48 | Ranch | 1981 | R-2 |
| 3794 | 22-061- | 338 | | COTUIT ROAD | 101 | Single Family | 0.48 | Gambrel - | 1978 | R-2 |
| 3795 | 22-063- | 332 | | COTUIT ROAD | 101 | Single Family | 0.48 | Ranch | 1979 | R-2 |
| 3796 | 22-086- | 11 | | AVON DRIVE | 101 | Single Family | 0.48 | Gambrel - | 1983 | R-2 |
| 3797 | 22-090- | 10 | | AVON DRIVE | 101 | Single Family | 0.48 | Ranch | 1983 | R-2 |
| 3798 | 22-095- | 2 | | WHITMAN DRIVE | 101 | Single Family | 0.48 | Cape | 1981 | R-2 |
| 3799 | 23-057- | 9 | | BUCKINGHAM DRIVE | 101 | Single Family | 0.48 | Colonial | 1979 | R-2 |
| 3800 | 23-119- | 20 | | BUCKINGHAM DRIVE | 101 | Single Family | 0.48 | Ranch | 1981 | R-2 |
| 3801 | 23-128- | 3 | | KINGS ROW | 101 | Single Family | 0.48 | Cape | 1992 | R-2 |
| 3802 | 23-139- | 8 | | KINGS ROW | 101 | Single Family | 0.48 | Gambrel - | 1973 | R-2 |
| 3803 | 23-140- | 1 | | YARMOUTH ROAD | 101 | Single Family | 0.48 | Other | 1979 | R-2 |
| 3804 | 23-141- | 3 | | YARMOUTH ROAD | 101 | Single Family | 0.48 | Garrison | 1973 | R-2 |
| 3805 | 23-142- | 5 | | YARMOUTH ROAD | 101 | Single Family | 0.48 | Gambrel - | 1979 | R-2 |
| 3806 | 23-143- | 6 | | YARMOUTH ROAD | 101 | Single Family | 0.48 | Gambrel - | 1979 | R-2 |
| 3807 | 23-144- | 4 | | YARMOUTH ROAD | 101 | Single Family | 0.48 | Ranch | 1977 | R-2 |
| 3808 | 23-145- | 4 | | KINGS ROW | 101 | Single Family | 0.48 | Gambrel - | 1978 | R-2 |
| 3809 | 23-146- | 2 | | KINGS ROW | 101 | Single Family | 0.48 | Ranch | 1978 | R-2 |
| 3810 | 23-147- | 23 | | BUCKINGHAM DRIVE | 101 | Single Family | 0.48 | Ranch | 1979 | R-2 |
| 3811 | 23-148- | 25 | | BUCKINGHAM DRIVE | 101 | Single Family | 0.48 | Ranch | 1979 | R-2 |
| 3812 | 23-149- | 32 | | KENSINGTON DRIVE | 101 | Single Family | 0.48 | Cape | 1979 | R-2 |
| 3813 | 23-150- | 30 | | KENSINGTON DRIVE | 101 | Single Family | 0.48 | Split Leve | 1973 | R-2 |
| 3814 | 23-151- | 26 | | KENSINGTON DRIVE | 101 | Single Family | 0.48 | Gambrel - | 1973 | R-2 |
| 3815 | 23-177- | 5 | | PALACE PLACE | 101 | Single Family | 0.48 | Cape | 1988 | R-2 |
| 3816 | 23-197- | 1 | | NOTTINGHAM DRIVE | 101 | Single Family | 0.48 | Cape | 1977 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 3817 | 23-227- | 205 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.48 | Ranch | 1976 | R-2 |
| 3818 | 23-255- | 133 | | PINKHAM ROAD | 101 | Single Family | 0.48 | Cape | 1969 | R-2 |
| 3819 | 23-264- | 5 | | THUMPERTOWN LANE | 101 | Single Family | 0.48 | Gambrel - | 1972 | R-2 |
| 3820 | 23-284- | 33 | | MILL ROAD | 101 | Single Family | 0.48 | Cape | 1991 | R-2 |
| 3821 | 23-412- | 11 | | WOODRIDGE ROAD | 101 | Single Family | 0.48 | Gambrel - | 1974 | R-2 |
| 3822 | 23-417- | 21 | | WOODRIDGE ROAD | 101 | Single Family | 0.48 | Ranch | 1969 | R-2 |
| 3823 | 23-522- | 3 | | EASTERLY DRIVE | 101 | Single Family | 0.48 | Split Leve | 1986 | R-2 |
| 3824 | 23-523- | 5 | | EASTERLY DRIVE | 101 | Single Family | 0.48 | Ranch | 1987 | R-2 |
| 3825 | 23-524- | 7 | | EASTERLY DRIVE | 101 | Single Family | 0.48 | Cape | 1985 | R-2 |
| 3826 | 23-525- | 9 | | EASTERLY DRIVE | 101 | Single Family | 0.48 | Cape | 1986 | R-2 |
| 3827 | 24-156- | 27 | | SPECTACLE ROAD | 101 | Single Family | 0.48 | Cape | 1988 | R-2 |
| 3828 | 27-050- | 370 | | COTUIT ROAD | 101 | Single Family | 0.48 | Colonial | 1978 | R-2 |
| 3829 | 27-080- | 56 | | WINDSOR ROAD | 101 | Single Family | 0.48 | Colonial | 1978 | R-2 |
| 3830 | 27-087- | 3 | | BISHOP PATH | 101 | Single Family | 0.48 | Garrison | 1986 | R-2 |
| 3831 | 28-001- | 9 | | KENSINGTON DRIVE | 101 | Single Family | 0.48 | Gambrel - | 1978 | R-2 |
| 3832 | 28-005- | 28 | | PRINCE PATH | 101 | Single Family | 0.48 | Cape | 1986 | R-2 |
| 3833 | 28-075- | 94 | | KIAHS WAY | 101 | Single Family | 0.48 | Cape | 1987 | R-2 |
| 3834 | 28-081- | 30 | | OXFORD ROAD | 101 | Single Family | 0.48 | Cape | 1983 | R-2 |
| 3835 | 28-084- | 18 | | OXFORD ROAD | 101 | Single Family | 0.48 | Colonial | 1978 | R-2 |
| 3836 | 28-088- | 25 | | OXFORD ROAD | 101 | Single Family | 0.48 | Cape | 1980 | R-2 |
| 3837 | 28-090- | 12 | | COURTLAND DRIVE | 101 | Single Family | 0.48 | Ranch | 1980 | R-2 |
| 3838 | 28-091- | 10 | | COURTLAND DRIVE | 101 | Single Family | 0.48 | Gambrel - | 1980 | R-2 |
| 3839 | 28-094- | 221 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.48 | Colonial | 1978 | R-2 |
| 3840 | 30-228- | 2 | | GREAT HILLS DRIVE | 101 | Single Family | 0.48 | Colonial | 2001 | R-2 |
| 3841 | 35-074- | 6 | | HOLT ROAD | 101 | Single Family | 0.48 | Cape | 1986 | R-2 |
| 3842 | 36-058- | 5 | | BETTY AVENUE | 101 | Single Family | 0.48 | Cape | 1976 | R-2 |
| 3843 | 40-040- | 18 | | CRESTVIEW DRIVE | 101 | Single Family | 0.48 | Ranch | 1977 | R-2 |
| 3844 | 40-075- | 16 | | EARL ROAD | 101 | Single Family | 0.48 | Ranch | 1982 | R-2 |
| 3845 | 40-085- | 7 | | EARL ROAD | 101 | Single Family | 0.48 | Ranch | 1977 | R-2 |
| 3846 | 41-003- | 6 | | JUNE LANE | 101 | Single Family | 0.48 | Cape | 1978 | R-2 |
| 3847 | 50-027- | 12 | | QUAIL RUN LANE | 101 | Single Family | 0.48 | Colonial | 2000 | R-2 |
| 3848 | 54-075- | 3 | | CAPTAIN KIDD ROAD | 101 | Single Family | 0.48 | Saltbox | 1985 | R-2 |
| 3849 | 55-069- | 3 | | BEACHWAY ROAD | 101 | Single Family | 0.48 | Ranch | 1970 | R-2 |
| 3850 | 55-116- | 43 | | WING BOULEVARD EAST | 101 | Single Family | 0.48 | Cape | 1977 | R-2 |
| 3851 | 61-021- | 2 | | ROBERTS WAY | 101 | Single Family | 0.48 | Ranch | 1969 | R-2 |
| 3852 | 61-058- | 41 | | MARSHVIEW CIRCLE | 101 | Single Family | 0.48 | Cape | 1985 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 3853 | 61-059- | 1 | | BAYBERRY LANE | 101 | Single Family | 0.48 | Cape | 1978 | R-2 |
| 3854 | 61-062- | 15 | | MARSHVIEW CIRCLE | 101 | Single Family | 0.48 | Cape | 1990 | R-2 |
| 3855 | 61-069- | 55 | | MARSHVIEW CIRCLE | 101 | Single Family | 0.48 | Cape | 1999 | R-2 |
| 3856 | 64-077- | 89 | | WING BOULEVARD WEST | 101 | Single Family | 0.48 | Ranch | 1951 | R-2 |
| 3857 | 64-081- | 5 | | BEMIS ROAD | 101 | Single Family | 0.48 | Gambrel - | 1969 | R-2 |
| 3858 | 70-149- | 4 | | ARROWHEAD CIRCLE | 101 | Single Family | 0.48 | Other | 1998 | R-2 |
| 3859 | 85-025- | 66 | | SALT MARSH ROAD | 101 | Single Family | 0.48 | Cottage | 1938 | R-2 |
| 3860 | 25-055- | 45 | | CHASE ROAD | 101 | Single Family | 0.48 | Raised Ran | 1974 | RIDGE |
| 3861 | 06-151- | 11 | | CROSS HILL ROAD | 101 | Single Family | 0.48 | Cape | 1988 | SURPRO |
| 3862 | 06-178- | 36 | | GREEN ACRES LANE | 101 | Single Family | 0.48 | Cottage | 1950 | SURPRO |
| 3863 | 72-082- | 28 | | GROVE STREET | 101 | Single Family | 0.48 | Saltbox | 1996 | SURPRO |
| 3864 | 72-083- | 26 | | GROVE STREET | 101 | Single Family | 0.48 | Cape | 1977 | SURPRO |
| 3865 | 73-004- | 16 | | GROVE STREET | 101 | Single Family | 0.48 | Antique 1 | 1794 | SURPRO |
| 3866 | 82-087-001 | 11 | | WILLOW STREET | 101 | Single Family | 0.49 | Antique 1 | 1830 | BL-1 |
| 3867 | 82-087-001 | 11 | | WILLOW STREET | 101 | Single Family | 0.49 | Antique 1 | 1830 | BL-1 |
| 3868 | 86-035- | 10 | | WILSON ROAD | 101 | Single Family | 0.49 | Cape | 1986 | BL-1 |
| 3869 | 86-035- | 10 | | WILSON ROAD | 101 | Single Family | 0.49 | Cape | 1986 | BL-1 |
| 3870 | 38-048- | 14 | | SHAWME ROAD | 101 | Single Family | 0.49 | Cape | 1974 | R-1 |
| 3871 | 38-134- | 8 | | CHESTNUT LANE | 101 | Single Family | 0.49 | Colonial | 1980 | R-1 |
| 3872 | 38-155- | 32 | | CROWELL ROAD | 101 | Single Family | 0.49 | Raised Ran | 1980 | R-1 |
| 3873 | 38-184- | 6 | | HIGHRIDGE LANE | 101 | Single Family | 0.49 | Colonial | 1978 | R-1 |
| 3874 | 38-208- | 25 | | CHRISTOPHER HOLLOW ROAD | 101 | Single Family | 0.49 | Cape | 1996 | R-1 |
| 3875 | 39-029- | 6 | | SEA MEADOW DRIVE | 101 | Single Family | 0.49 | Ranch | 1985 | R-1 |
| 3876 | 39-032- | 4 | | WELLINGTON CIRCLE | 101 | Single Family | 0.49 | Cape | 1977 | R-1 |
| 3877 | 39-053- | 22 | | SURREY LANE | 101 | Single Family | 0.49 | Cape | 1985 | R-1 |
| 3878 | 39-071- | 7 | | HORSESHOE CIRCLE | 101 | Single Family | 0.49 | Cape | 1972 | R-1 |
| 3879 | 39-075- | 12 | | HORSESHOE CIRCLE | 101 | Single Family | 0.49 | Cape | 1972 | R-1 |
| 3880 | 42-021- | 5 | | FAUNCE MOUNTAIN ROAD | 101 | Single Family | 0.49 | Cape | 2004 | R-1 |
| 3881 | 42-030- | 25 | | WINDSWEPT DRIVE | 101 | Single Family | 0.49 | Cape | 1969 | R-1 |
| 3882 | 58-032- | 45 | | GULLY LANE | 101 | Single Family | 0.49 | Cape | 1971 | R-1 |
| 3883 | 58-033- | 1 | | SEA MEADOW DRIVE | 101 | Single Family | 0.49 | Colonial | 1982 | R-1 |
| 3884 | 58-039- | 2 | | SEA MEADOW DRIVE | 101 | Single Family | 0.49 | Garrison | 1972 | R-1 |
| 3885 | 72-007- | 17 | | MORGAN TRAIL | 101 | Single Family | 0.49 | Cape | 1985 | R-1 |
| 3886 | 72-014- | 18 | | PINE STREET | 101 | Single Family | 0.49 | Garrison | 1966 | R-1 |
| 3887 | 72-036- | 6 | | WINDSWEPT DRIVE | 101 | Single Family | 0.49 | Colonial | 1970 | R-1 |
| 3888 | 72-037- | 4 | | WINDSWEPT DRIVE | 101 | Single Family | 0.49 | Garrison | 1969 | R-1 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 3889 | 72-059- | 8 | | TOWER HILL DRIVE | 101 | Single Family | 0.49 | Colonial | 2000 | R-1 |
| 3890 | 72-060- | 10 | | TOWER HILL DRIVE | 101 | Single Family | 0.49 | Colonial | 1995 | R-1 |
| 3891 | 73-109- | 180 | | MAIN STREET | 101 | Single Family | 0.49 | Ranch | 1957 | R-1 |
| 3892 | 73-181- | 148 | | MAIN STREET | 101 | Single Family | 0.49 | Antique 3 | 1857 | R-1 |
| 3893 | 74-022- | 4 | | CLAYTON STREET | 101 | Single Family | 0.49 | Ranch | 1955 | R-1 |
| 3894 | 80-040- | 64 | | MAIN STREET | 101 | Single Family | 0.49 | Garrison | 1984 | R-1 |
| 3895 | 80-116- | 3 | | BANKOWSKI STREET | 101 | Single Family | 0.49 | Old Style | 1900 | R-1 |
| 3896 | 81-044- | 14 | | BOURNE AVENUE | 101 | Single Family | 0.49 | Cape | 1986 | R-1 |
| 3897 | 81-065- | 4 | | TAVISH WAY | 101 | Single Family | 0.49 | Ranch | 1988 | R-1 |
| 3898 | 81-082- | 2 | | MOODY CIRCLE | 101 | Single Family | 0.49 | Cape | 1986 | R-1 |
| 3899 | 81-085- | 28 | | MOODY DRIVE | 101 | Single Family | 0.49 | Cape | 1987 | R-1 |
| 3900 | 81-090- | 8 | | JEFFERSON STREET | 101 | Single Family | 0.49 | Ranch | 1964 | R-1 |
| 3901 | 81-092- | 4 | | JEFFERSON STREET | 101 | Single Family | 0.49 | Ranch | 1964 | R-1 |
| 3902 | 81-099- | 25 | | MOODY DRIVE | 101 | Single Family | 0.49 | Garrison | 1970 | R-1 |
| 3903 | 81-100- | 27 | | MOODY DRIVE | 101 | Single Family | 0.49 | Cape | 1971 | R-1 |
| 3904 | 82-036- | 108 | | TUPPER ROAD | 101 | Single Family | 0.49 | 2 Family | 1850 | R-1 |
| 3905 | 87-054- | 2 | | JEFFERSON STREET | 101 | Single Family | 0.49 | Ranch | 1969 | R-1 |
| 3906 | 89-075- | 5 | | CLARK STREET | 101 | Single Family | 0.49 | Cape | 2002 | R-1 |
| 3907 | 04-018- | 8 | | SOUTHFIELD LANE | 101 | Single Family | 0.49 | Cape | 1988 | R-2 |
| 3908 | 04-020- | 4 | | SOUTHFIELD LANE | 101 | Single Family | 0.49 | Ranch | 1988 | R-2 |
| 3909 | 04-048- | 4 | | EVSUN DRIVE | 101 | Single Family | 0.49 | Raised Ran | 1977 | R-2 |
| 3910 | 05-054- | 5 | | JASPER LANE | 101 | Single Family | 0.49 | Saltbox | 1985 | R-2 |
| 3911 | 05-079- | 15 | | BLACKTHORN PATH | 101 | Single Family | 0.49 | Ranch | 1986 | R-2 |
| 3912 | 05-088- | 10 | | BLACKTHORN PATH | 101 | Single Family | 0.49 | Cape | 1996 | R-2 |
| 3913 | 05-094- | 7 | | ARTHUR COURT | 101 | Single Family | 0.49 | Cape | 1986 | R-2 |
| 3914 | 05-174- | 10 | | WELLFIELD ROAD | 101 | Single Family | 0.49 | Cape | 1985 | R-2 |
| 3915 | 05-178- | 2 | | WELLFIELD ROAD | 101 | Single Family | 0.49 | Cape | 1987 | R-2 |
| 3916 | 05-187- | 11 | | WEST CROSSFIELD ROAD | 101 | Single Family | 0.49 | Cape | 1986 | R-2 |
| 3917 | 05-204- | 16 | | HILLSIDE ROAD | 101 | Single Family | 0.49 | Cape | 1986 | R-2 |
| 3918 | 05-212- | 5 | | HILLSIDE ROAD | 101 | Single Family | 0.49 | Raised Ran | 1977 | R-2 |
| 3919 | 05-227- | 3 | | WEST CROSSFIELD ROAD | 101 | Single Family | 0.49 | Cape | 1985 | R-2 |
| 3920 | 05-232- | 10 | | WEST CROSSFIELD ROAD | 101 | Single Family | 0.49 | Cape | 1985 | R-2 |
| 3921 | 05-234- | 6 | | WEST CROSSFIELD ROAD | 101 | Single Family | 0.49 | Cape | 1978 | R-2 |
| 3922 | 06-186- | 22 | | PINECREST DRIVE | 101 | Single Family | 0.49 | Gambrel - | 1977 | R-2 |
| 3923 | 06-192- | 19 | | PIMLICO POND ROAD | 101 | Single Family | 0.49 | Ranch | 1984 | R-2 |
| 3924 | 06-251- | 1 | | ARLINE PATH | 101 | Single Family | 0.49 | Ranch | 1972 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 3925 | 06-255- | 1 | | ANDREA WAY | 101 | Single Family | 0.49 | Raised Ran | 1972 | R-2 |
| 3926 | 06-258- | 4 | | ANDREA WAY | 101 | Single Family | 0.49 | Garrison | 1984 | R-2 |
| 3927 | 06-259- | 2 | | ANDREA WAY | 101 | Single Family | 0.49 | Ranch | 1988 | R-2 |
| 3928 | 06-295- | 37 | | FALMOUTH-SANDWICH ROAD | 101 | Single Family | 0.49 | Cape | 1986 | R-2 |
| 3929 | 06-307- | 63 | | FALMOUTH-SANDWICH ROAD | 101 | Single Family | 0.49 | Ranch | 1984 | R-2 |
| 3930 | 06-318- | 4 | | DANA ROAD | 101 | Single Family | 0.49 | Gambrel - | 1979 | R-2 |
| 3931 | 06-348- | 3 | | CAROLYN CIRCLE | 101 | Single Family | 0.49 | Cape | 1987 | R-2 |
| 3932 | 06-362- | 21 | | DEER HOLLOW ROAD | 101 | Single Family | 0.49 | Ranch | 1986 | R-2 |
| 3933 | 07-017- | 10 | | GUILD ROAD | 101 | Single Family | 0.49 | Ranch | 1972 | R-2 |
| 3934 | 07-055- | 41 | | ARTISAN WAY | 101 | Single Family | 0.49 | Ranch | 1975 | R-2 |
| 3935 | 07-111- | 48 | | ARTISAN WAY | 101 | Single Family | 0.49 | Cape | 1975 | R-2 |
| 3936 | 07-128- | 24 | | PICKEREL WAY | 101 | Single Family | 0.49 | Cape | 2000 | R-2 |
| 3937 | 08-020- | 11 | | GOLF LINKS CIRCLE | 101 | Single Family | 0.49 | Ranch | 1981 | R-2 |
| 3938 | 08-024- | 6 | | GOLF LINKS CIRCLE | 101 | Single Family | 0.49 | Ranch | 1981 | R-2 |
| 3939 | 08-027- | 1 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.49 | Cape | 1987 | R-2 |
| 3940 | 08-032- | 3 | | GREENSWARD CIRCLE | 101 | Single Family | 0.49 | Ranch | 1998 | R-2 |
| 3941 | 08-040- | 26 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.49 | Ranch | 1976 | R-2 |
| 3942 | 08-042- | 22 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.49 | Cape | 1985 | R-2 |
| 3943 | 08-052- | 2 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.49 | Cape | 1985 | R-2 |
| 3944 | 08-099- | 15 | | MOON COMPASS LANE | 101 | Single Family | 0.49 | Colonial | 1988 | R-2 |
| 3945 | 08-100- | 19 | | MOON COMPASS LANE | 101 | Single Family | 0.49 | Ranch | 1989 | R-2 |
| 3946 | 08-102- | 12 | | SEDGEWICK LANE | 101 | Single Family | 0.49 | Colonial | 1988 | R-2 |
| 3947 | 08-122- | 15 | | SEDGEWICK LANE | 101 | Single Family | 0.49 | Colonial | 1987 | R-2 |
| 3948 | 08-123- | 25 | | MOON COMPASS LANE | 101 | Single Family | 0.49 | Cape | 1989 | R-2 |
| 3949 | 08-128- | 12 | | BOURNE HAY ROAD | 101 | Single Family | 0.49 | Cape | 1987 | R-2 |
| 3950 | 08-154- | 12 | | ABIGAILS WAY | 101 | Single Family | 0.49 | Ranch | 1987 | R-2 |
| 3951 | 08-157- | 5 | | ELIJAHS HOLLOW ROAD | 101 | Single Family | 0.49 | Cape | 1986 | R-2 |
| 3952 | 08-160- | 37 | | MOON COMPASS LANE | 101 | Single Family | 0.49 | Ranch | 1986 | R-2 |
| 3953 | 08-166- | 82 | | HARLOW ROAD | 101 | Single Family | 0.49 | Cape | 1985 | R-2 |
| 3954 | 08-185-036 | 49 | | SCONSET CIRCLE | 101 | Single Family | 0.49 | Cape | 1991 | R-2 |
| 3955 | 09-008- | 4 | | JABEZ JONES ROAD | 101 | Single Family | 0.49 | Ranch | 1987 | R-2 |
| 3956 | 09-009- | 2 | | JABEZ JONES ROAD | 101 | Single Family | 0.49 | Cape | 1987 | R-2 |
| 3957 | 09-016- | 9 | | SUSAN CARSLEY WAY | 101 | Single Family | 0.49 | Cape | 1987 | R-2 |
| 3958 | 09-022- | 25 | | SARAH LAWRENCE ROAD | 101 | Single Family | 0.49 | Ranch | 1987 | R-2 |
| 3959 | 09-057- | 267 | | MEIGGS-BACKUS ROAD | 101 | Single Family | 0.49 | Cape | 1984 | R-2 |
| 3960 | 09-060- | 273 | | MEIGGS-BACKUS ROAD | 101 | Single Family | 0.49 | Gambrel - | 1985 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 3961 | 09-078- | 4 | | BY-THE-GREEN CIRCLE | 101 | Single Family | 0.49 | Saltbox | 1979 | R-2 |
| 3962 | 09-080- | 29 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.49 | Cape | 1976 | R-2 |
| 3963 | 09-094- | 5 | | PINE TREE CIRCLE | 101 | Single Family | 0.49 | Colonial | 1998 | R-2 |
| 3964 | 09-110- | 10 | | GREEN VIEW CIRCLE | 101 | Single Family | 0.49 | Ranch | 1984 | R-2 |
| 3965 | 09-112- | 6 | | GREEN VIEW CIRCLE | 101 | Single Family | 0.49 | Cape | 1992 | R-2 |
| 3966 | 09-113- | 4 | | GREEN VIEW CIRCLE | 101 | Single Family | 0.49 | Contempora | 1996 | R-2 |
| 3967 | 09-115- | 71 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.49 | Ranch | 1969 | R-2 |
| 3968 | 09-119- | 7 | | INKBERRY CIRCLE | 101 | Single Family | 0.49 | Cape | 1992 | R-2 |
| 3969 | 09-131- | 8 | | BUNKER CIRCLE | 101 | Single Family | 0.49 | Saltbox | 1985 | R-2 |
| 3970 | 09-148- | 8 | | QUAIL HOLLOW CIRCLE | 101 | Single Family | 0.49 | Cape | 1983 | R-2 |
| 3971 | 09-161- | 70 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.49 | Cape | 1985 | R-2 |
| 3972 | 09-170- | 52 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.49 | Gambrel - | 1985 | R-2 |
| 3973 | 09-176- | 40 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.49 | Cape | 1994 | R-2 |
| 3974 | 09-235- | 6 | | SWEET FERN LANE | 101 | Single Family | 0.49 | Contempora | 1997 | R-2 |
| 3975 | 09-266- | 8 | | INDIAN SUMMER LANE | 101 | Single Family | 0.49 | Contempora | 2002 | R-2 |
| 3976 | 09-270- | 29 | | OPEN SPACE DRIVE | 101 | Single Family | 0.49 | Contempora | 1999 | R-2 |
| 3977 | 09-309- | 41 | | REFLECTION DRIVE | 101 | Single Family | 0.49 | Cape | 2000 | R-2 |
| 3978 | 09-321- | 16 | | EVERGREEN DRIVE | 101 | Single Family | 0.49 | Ranch | 1984 | R-2 |
| 3979 | 09-328- | 28 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.49 | Ranch | 1985 | R-2 |
| 3980 | 10-006- | 33 | | BLACKTHORN PATH | 101 | Single Family | 0.49 | Raised Ran | 1994 | R-2 |
| 3981 | 10-015- | 13 | | MEREDITH ROAD | 101 | Single Family | 0.49 | Raised Ran | 1976 | R-2 |
| 3982 | 10-029- | 28 | | EMERALD WAY | 101 | Single Family | 0.49 | Ranch | 1975 | R-2 |
| 3983 | 10-049- | 21 | | EMERALD WAY | 101 | Single Family | 0.49 | Cape | 1978 | R-2 |
| 3984 | 10-051- | 27 | | EMERALD WAY | 101 | Single Family | 0.49 | Raised Ran | 1977 | R-2 |
| 3985 | 10-060- | 4 | | ARTHUR COURT | 101 | Single Family | 0.49 | Split Leve | 1980 | R-2 |
| 3986 | 10-062- | 40 | | BLACKTHORN PATH | 101 | Single Family | 0.49 | Ranch | 2005 | R-2 |
| 3987 | 12-058- | 22 | | JEANNES WAY | 101 | Single Family | 0.49 | Cape | 1986 | R-2 |
| 3988 | 12-066- | 6 | | JEANNES WAY | 101 | Single Family | 0.49 | Cape | 1985 | R-2 |
| 3989 | 13-231- | 29 | | CLIPPER CIRCLE | 101 | Single Family | 0.49 | Ranch | 2004 | R-2 |
| 3990 | 14-031- | 74 | | OLD FIELDS ROAD | 101 | Single Family | 0.49 | Cape | 1983 | R-2 |
| 3991 | 14-047- | 28 | | SETTLERS PATH | 101 | Single Family | 0.49 | Ranch | 1974 | R-2 |
| 3992 | 14-061- | 35 | | SETTLERS PATH | 101 | Single Family | 0.49 | Ranch | 1981 | R-2 |
| 3993 | 14-065- | 11 | | OLD FIELDS ROAD | 101 | Single Family | 0.49 | Ranch | 1979 | R-2 |
| 3994 | 14-228- | 28 | | HUNTERS TRAIL | 101 | Single Family | 0.49 | Cape | 1977 | R-2 |
| 3995 | 14-229- | 26 | | HUNTERS TRAIL | 101 | Single Family | 0.49 | Ranch | 1972 | R-2 |
| 3996 | 14-274- | 18 | | GREENWAY CIRCLE | 101 | Single Family | 0.49 | Cape | 1996 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 3997 | 14-277- | 4 | | GREENWAY CIRCLE | 101 | Single Family | 0.49 | Ranch | 1994 | R-2 |
| 3998 | 15-017- | 53 | | OLD FIELDS ROAD | 101 | Single Family | 0.49 | Cape | 1976 | R-2 |
| 3999 | 15-031- | 5 | | OLD FORGE ROAD | 101 | Single Family | 0.49 | Ranch | 1983 | R-2 |
| 4000 | 15-032- | 18 | | TIMBER WAY | 101 | Single Family | 0.49 | Saltbox | 1978 | R-2 |
| 4001 | 15-044- | 6 | | INDIAN TRAIL | 101 | Single Family | 0.49 | Cape | 1984 | R-2 |
| 4002 | 15-084- | 40 | | OLD FIELDS ROAD | 101 | Single Family | 0.49 | Ranch | 1982 | R-2 |
| 4003 | 15-088- | 2 | | SETTLERS PATH | 101 | Single Family | 0.49 | Ranch | 1986 | R-2 |
| 4004 | 15-095- | 24 | | POWDER HORN WAY | 101 | Single Family | 0.49 | Ranch | 1972 | R-2 |
| 4005 | 16-083- | 52 | | GREENVILLE DRIVE | 101 | Single Family | 0.49 | Cape | 1984 | R-2 |
| 4006 | 18-013- | 14 | | BOSUNS PASSAGE | 101 | Single Family | 0.49 | Cape | 1997 | R-2 |
| 4007 | 18-014- | 12 | | BOSUNS PASSAGE | 101 | Single Family | 0.49 | Cape | 1995 | R-2 |
| 4008 | 18-016- | 8 | | BOSUNS PASSAGE | 101 | Single Family | 0.49 | Cape | 1995 | R-2 |
| 4009 | 18-033- | 17 | | EASTERLY DRIVE | 101 | Single Family | 0.49 | Ranch | 1990 | R-2 |
| 4010 | 18-034- | 19 | | EASTERLY DRIVE | 101 | Single Family | 0.49 | Cape | 1987 | R-2 |
| 4011 | 18-066- | 22 | | WESTERLY DRIVE | 101 | Single Family | 0.49 | Cape | 1993 | R-2 |
| 4012 | 18-068- | 16 | | WESTERLY DRIVE | 101 | Single Family | 0.49 | Cape | 1993 | R-2 |
| 4013 | 18-159- | 4 | | LUSCOMBE LANE | 101 | Single Family | 0.49 | Cape | 1985 | R-2 |
| 4014 | 18-204- | 4 | | DEEP HOLE WAY | 101 | Single Family | 0.49 | Colonial | 1987 | R-2 |
| 4015 | 18-211- | 20 | | NANTUCKET TRAIL | 101 | Single Family | 0.49 | Ranch | 1984 | R-2 |
| 4016 | 18-212- | 18 | | NANTUCKET TRAIL | 101 | Single Family | 0.49 | Cape | 1985 | R-2 |
| 4017 | 18-213- | 16 | | NANTUCKET TRAIL | 101 | Single Family | 0.49 | Cape | 1985 | R-2 |
| 4018 | 18-229- | 11 | | NANTUCKET TRAIL | 101 | Single Family | 0.49 | Ranch | 1985 | R-2 |
| 4019 | 18-231- | 15 | | NANTUCKET TRAIL | 101 | Single Family | 0.49 | Ranch | 1985 | R-2 |
| 4020 | 18-232- | 17 | | NANTUCKET TRAIL | 101 | Single Family | 0.49 | Raised Ran | 1987 | R-2 |
| 4021 | 18-233- | 19 | | NANTUCKET TRAIL | 101 | Single Family | 0.49 | Saltbox | 1985 | R-2 |
| 4022 | 18-268- | 21 | | NAUSET STREET | 101 | Single Family | 0.49 | Cape | 1985 | R-2 |
| 4023 | 18-269- | 23 | | NAUSET STREET | 101 | Single Family | 0.49 | Ranch | 1985 | R-2 |
| 4024 | 18-270- | 25 | | NAUSET STREET | 101 | Single Family | 0.49 | Cape | 2003 | R-2 |
| 4025 | 18-271- | 27 | | NAUSET STREET | 101 | Single Family | 0.49 | Cape | 1985 | R-2 |
| 4026 | 18-273- | 31 | | NAUSET STREET | 101 | Single Family | 0.49 | Cape | 1988 | R-2 |
| 4027 | 18-279- | 37 | | SPINNAKER STREET | 101 | Single Family | 0.49 | Cape | 1986 | R-2 |
| 4028 | 19-050- | 46 | | STOWE ROAD | 101 | Single Family | 0.49 | Ranch | 1970 | R-2 |
| 4029 | 20-088- | 49 | | POPPLE BOTTOM ROAD | 101 | Single Family | 0.49 | Cape | 2003 | R-2 |
| 4030 | 20-089- | 51 | | POPPLE BOTTOM ROAD | 101 | Single Family | 0.49 | Cape | 1988 | R-2 |
| 4031 | 20-090- | 53 | | POPPLE BOTTOM ROAD | 101 | Single Family | 0.49 | Colonial | 1997 | R-2 |
| 4032 | 20-092- | 57 | | POPPLE BOTTOM ROAD | 101 | Single Family | 0.49 | Colonial | 1989 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 4033 | 20-154- | 13 | | HIGHFIELD DRIVE | 101 | Single Family | 0.49 | Colonial | 1994 | R-2 |
| 4034 | 20-191- | 1 | | MEADOW LANE | 101 | Single Family | 0.49 | Cape | 1985 | R-2 |
| 4035 | 20-196- | 6 | | MEADOW LANE | 101 | Single Family | 0.49 | Garrison | 1986 | R-2 |
| 4036 | 20-203- | 1 | | BARNSIDE LANE | 101 | Single Family | 0.49 | Garrison | 1985 | R-2 |
| 4037 | 20-204- | 3 | | BARNSIDE LANE | 101 | Single Family | 0.49 | Cape | 1993 | R-2 |
| 4038 | 20-205- | 5 | | BARNSIDE LANE | 101 | Single Family | 0.49 | Colonial | 1987 | R-2 |
| 4039 | 20-210- | 4 | | BARNSIDE LANE | 101 | Single Family | 0.49 | Colonial | 1992 | R-2 |
| 4040 | 20-211- | 2 | | BARNSIDE LANE | 101 | Single Family | 0.49 | Garrison | 1984 | R-2 |
| 4041 | 20-235- | 1 | | ORCHARD WAY | 101 | Single Family | 0.49 | Cape | 1984 | R-2 |
| 4042 | 20-256- | 26 | | LAKEVIEW DRIVE | 101 | Single Family | 0.49 | Cape | 1983 | R-2 |
| 4043 | 22-044- | 33 | | WINDSOR ROAD | 101 | Single Family | 0.49 | Garrison | 1972 | R-2 |
| 4044 | 22-062- | 334 | | COTUIT ROAD | 101 | Single Family | 0.49 | Colonial | 1978 | R-2 |
| 4045 | 22-096- | 28 | | PICCADILLY ROAD | 101 | Single Family | 0.49 | Contempora | 1981 | R-2 |
| 4046 | 23-055- | 5 | | BUCKINGHAM DRIVE | 101 | Single Family | 0.49 | Gambrel - | 1980 | R-2 |
| 4047 | 23-076- | 14 | | QUEENS WAY | 101 | Single Family | 0.49 | Cape | 1986 | R-2 |
| 4048 | 23-080- | 24 | | WINDSOR ROAD | 101 | Single Family | 0.49 | Ranch | 1980 | R-2 |
| 4049 | 23-083- | 5 | | KENSINGTON DRIVE | 101 | Single Family | 0.49 | Gambrel - | 1978 | R-2 |
| 4050 | 23-084- | 7 | | KENSINGTON DRIVE | 101 | Single Family | 0.49 | Ranch | 1978 | R-2 |
| 4051 | 23-164- | 2 | | KENSINGTON DRIVE | 101 | Single Family | 0.49 | Ranch | 1983 | R-2 |
| 4052 | 23-169- | 5 | | PALOMINO WAY | 101 | Single Family | 0.49 | Cape | 1990 | R-2 |
| 4053 | 23-173- | 4 | | PALOMINO WAY | 101 | Single Family | 0.49 | Cape | 1988 | R-2 |
| 4054 | 23-174- | 10 | | WINDSOR ROAD | 101 | Single Family | 0.49 | Ranch | 1989 | R-2 |
| 4055 | 23-175- | 8 | | WINDSOR ROAD | 101 | Single Family | 0.49 | Cape | 1988 | R-2 |
| 4056 | 23-176- | 3 | | PALACE PLACE | 101 | Single Family | 0.49 | Cape | 1989 | R-2 |
| 4057 | 23-205- | 1 | | OXFORD ROAD | 101 | Single Family | 0.49 | Cape | 1979 | R-2 |
| 4058 | 23-226- | 203 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.49 | Cape | 1975 | R-2 |
| 4059 | 23-229- | 209 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.49 | Cape | 1977 | R-2 |
| 4060 | 23-244- | 188 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.49 | Ranch | 1989 | R-2 |
| 4061 | 23-331- | 41 | | MILL ROAD | 101 | Single Family | 0.49 | Contempora | 1995 | R-2 |
| 4062 | 23-448- | 41 | | TURTLE COVE ROAD | 101 | Single Family | 0.49 | Colonial | 1981 | R-2 |
| 4063 | 23-452- | 2 | | BURNING TREE LANE | 101 | Single Family | 0.49 | Ranch | 1972 | R-2 |
| 4064 | 23-531- | 12 | | EASTERLY DRIVE | 101 | Single Family | 0.49 | Cape | 1986 | R-2 |
| 4065 | 24-019- | 4 | | WOODRIDGE ROAD | 101 | Single Family | 0.49 | Cape | 1971 | R-2 |
| 4066 | 24-134- | 6 | | LAKEWOOD DRIVE | 101 | Single Family | 0.49 | Cape | 1975 | R-2 |
| 4067 | 27-049- | 372 | | COTUIT ROAD | 101 | Single Family | 0.49 | Ranch | 1978 | R-2 |
| 4068 | 27-076- | 49 | | WINDSOR ROAD | 101 | Single Family | 0.49 | Ranch | 1973 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 4069 | 27-088- | 5 | | BISHOP PATH | 101 | Single Family | 0.49 | Cape | 1986 | R-2 |
| 4070 | 27-095- | 2 | | BISHOP PATH | 101 | Single Family | 0.49 | Cape | 1993 | R-2 |
| 4071 | 28-021- | 215 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.49 | Cape | 1976 | R-2 |
| 4072 | 28-023- | 14 | | OXFORD ROAD | 101 | Single Family | 0.49 | Ranch | 1983 | R-2 |
| 4073 | 28-030- | 13 | | OXFORD ROAD | 101 | Single Family | 0.49 | Ranch | 1981 | R-2 |
| 4074 | 28-175- | 19 | | NOTTINGHAM DRIVE | 101 | Single Family | 0.49 | Cape | 1997 | R-2 |
| 4075 | 28-186- | 8 | | SHERIFFS LANE | 101 | Single Family | 0.49 | Cape | 1997 | R-2 |
| 4076 | 28-196- | 7 | | CASTLE LANE | 101 | Single Family | 0.49 | Cape | 1998 | R-2 |
| 4077 | 31-084- | 22 | | FOX RUN | 101 | Single Family | 0.49 | Saltbox | 1987 | R-2 |
| 4078 | 34-016- | 5 | | CRESTVIEW DRIVE EXTENSION | 101 | Single Family | 0.49 | Colonial | 1988 | R-2 |
| 4079 | 34-017- | 7 | | CRESTVIEW DRIVE EXTENSION | 101 | Single Family | 0.49 | Cape | 1985 | R-2 |
| 4080 | 35-017- | 6 | | OLD MILL ROAD | 101 | Single Family | 0.49 | Ranch | 1972 | R-2 |
| 4081 | 35-039- | 12 | | PINE TERRACE | 101 | Single Family | 0.49 | Ranch | 1975 | R-2 |
| 4082 | 35-045- | 20 | | JUNE LANE | 101 | Single Family | 0.49 | Cape | 2003 | R-2 |
| 4083 | 35-046- | 18 | | JUNE LANE | 101 | Single Family | 0.49 | Cape | 1985 | R-2 |
| 4084 | 36-043- | 12 | | BETTY AVENUE | 101 | Single Family | 0.49 | Cape | 1976 | R-2 |
| 4085 | 36-057- | 3 | | BETTY AVENUE | 101 | Single Family | 0.49 | Cape | 1983 | R-2 |
| 4086 | 40-077- | 12 | | EARL ROAD | 101 | Single Family | 0.49 | Cape | 1980 | R-2 |
| 4087 | 40-086- | 15 | | EARL ROAD | 101 | Single Family | 0.49 | Cape | 1976 | R-2 |
| 4088 | 50-030- | 6 | | QUAIL RUN LANE | 101 | Single Family | 0.49 | Cape | 1984 | R-2 |
| 4089 | 55-001- | 2 | | CAPTAIN MORGAN ROAD | 101 | Single Family | 0.49 | Raised Ran | 1965 | R-2 |
| 4090 | 55-002- | 20 | | CAPTAIN MORGAN ROAD | 101 | Single Family | 0.49 | Ranch | 1969 | R-2 |
| 4091 | 55-076- | 35 | | BEACHWAY ROAD | 101 | Single Family | 0.49 | Cape | 1950 | R-2 |
| 4092 | 61-028- | 16 | | RICHARDS WAY | 101 | Single Family | 0.49 | Ranch | 1967 | R-2 |
| 4093 | 61-044- | 9 | | FLEETWOOD ROAD | 101 | Single Family | 0.49 | Cape | 1974 | R-2 |
| 4094 | 61-060- | 3 | | BAYBERRY LANE | 101 | Single Family | 0.49 | Cape | 1986 | R-2 |
| 4095 | 61-061- | 5 | | BAYBERRY LANE | 101 | Single Family | 0.49 | Cape | 1993 | R-2 |
| 4096 | 61-064- | 3 | | SCORTON CIRCLE | 101 | Single Family | 0.49 | Cape | 1989 | R-2 |
| 4097 | 63-023- | 6 | | CAPTAIN MORGAN ROAD | 101 | Single Family | 0.49 | Ranch | 1965 | R-2 |
| 4098 | 63-024- | 14 | | CAPTAIN MORGAN ROAD | 101 | Single Family | 0.49 | Cape | 1988 | R-2 |
| 4099 | 70-028- | 47 | | PINE ROAD | 101 | Single Family | 0.49 | Cottage | 1962 | R-2 |
| 4100 | 70-135- | 3 | | BARBARA LANE | 101 | Single Family | 0.49 | Ranch | 1973 | R-2 |
| 4101 | 70-137- | 2 | | BARBARA LANE | 101 | Single Family | 0.49 | Cape | 1971 | R-2 |
| 4102 | 30-223- | 12 | | GREAT HILLS DRIVE | 101 | Single Family | 0.49 | Garrison | 1983 | RIDGE |
| 4103 | 30-224- | 10 | | GREAT HILLS DRIVE | 101 | Single Family | 0.49 | Cape | 1998 | RIDGE |
| 4104 | 30-232- | 1 | | BOXWOOD LANE | 101 | Single Family | 0.49 | Cape | 1982 | RIDGE |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 4105 | 34-023- | 8 | | CRESTVIEW DRIVE EXTENSION | 101 | Single Family | 0.49 | Saltbox | 1986 | RIDGE |
| 4106 | 34-024- | 6 | | CRESTVIEW DRIVE EXTENSION | 101 | Single Family | 0.49 | Cape | 1986 | RIDGE |
| 4107 | 34-057- | 17 | | ATKINS ROAD | 101 | Single Family | 0.49 | Colonial | 2003 | RIDGE |
| 4108 | 70-107- | 123 | | NORTH SHORE BOULEVARD | 101 | Single Family | 0.49 | Ranch | 1973 | SHORE |
| 4109 | 07-080- | 5 | | COVE ROAD | 101 | Single Family | 0.49 | Cape | 1975 | SURPRO |
| 4110 | 07-083- | 13 | | COVE ROAD | 101 | Single Family | 0.49 | Contempora | 1985 | SURPRO |
| 4111 | 07-180- | 12 | | SHORE DRIVE | 101 | Single Family | 0.49 | Raised Ran | 1973 | SURPRO |
| 4112 | 35-021- | 54 | | OLD COUNTY ROAD | 101 | Single Family | 0.49 | Ranch | 1947 | SURPRO |
| 4113 | 38-045- | 30 | | SHAKER HOUSE ROAD | 101 | Single Family | 0.49 | Garrison | 1972 | SURPRO |
| 4114 | 42-051- | 38 | | GROVE STREET | 101 | Single Family | 0.49 | Cape | 1965 | SURPRO |
| 4115 | 96-032- | 233 | | PHILLIPS ROAD | 101 | Single Family | 0.50 | Ranch | 1945 | |
| 4116 | 97-007- | 277 | | PHILLIPS ROAD | 101 | Single Family | 0.50 | Ranch | 1951 | |
| 4117 | 87-048- | 2 | | WEBSTER AVENUE | 101 | Single Family | 0.50 | Cape | 1968 | BL-1 |
| 4118 | 87-048- | 2 | | WEBSTER AVENUE | 101 | Single Family | 0.50 | Cape | 1968 | BL-1 |
| 4119 | 38-029- | 8 | | SHAKER HOUSE ROAD | 101 | Single Family | 0.50 | Cape | 1985 | R-1 |
| 4120 | 38-029- | 8 | | SHAKER HOUSE ROAD | 101 | Single Family | 0.50 | Cape | 1985 | R-1 |
| 4121 | 38-057- | 9 | | DEACONS PATH | 101 | Single Family | 0.50 | Colonial | 1978 | R-1 |
| 4122 | 38-065- | 5 | | SHEEPMEADOW LANE | 101 | Single Family | 0.50 | Cape | 1978 | R-1 |
| 4123 | 38-139- | 49 | | CHIPMAN ROAD | 101 | Single Family | 0.50 | Cape | 1998 | R-1 |
| 4124 | 38-140- | 51 | | CHIPMAN ROAD | 101 | Single Family | 0.50 | Ranch | 1995 | R-1 |
| 4125 | 38-211- | 33 | | CHRISTOPHER HOLLOW ROAD | 101 | Single Family | 0.50 | Saltbox | 1981 | R-1 |
| 4126 | 38-213- | 39 | | CHRISTOPHER HOLLOW ROAD | 101 | Single Family | 0.50 | Other | 1983 | R-1 |
| 4127 | 39-034- | 55 | | GULLY LANE | 101 | Single Family | 0.50 | Cape | 1984 | R-1 |
| 4128 | 39-064- | 6 | | BRIDLE PATH | 101 | Single Family | 0.50 | Cape | 1976 | R-1 |
| 4129 | 39-099- | 8 | | WESTWIND CIRCLE | 101 | Single Family | 0.50 | Cape | 1993 | R-1 |
| 4130 | 39-103- | 53 | | CHIPMAN ROAD | 101 | Single Family | 0.50 | Colonial | 1995 | R-1 |
| 4131 | 42-025- | 6 | | MORGAN TRAIL | 101 | Single Family | 0.50 | Garrison | 1989 | R-1 |
| 4132 | 42-029- | 24 | | PINE STREET | 101 | Single Family | 0.50 | Cape | 1985 | R-1 |
| 4133 | 42-050- | 40 | | GROVE STREET | 101 | Single Family | 0.50 | Cape | 1964 | R-1 |
| 4134 | 72-031- | 5 | | WINDSWEPT DRIVE | 101 | Single Family | 0.50 | Cape | 1970 | R-1 |
| 4135 | 72-034- | 10 | | WINDSWEPT DRIVE | 101 | Single Family | 0.50 | Ranch | 1976 | R-1 |
| 4136 | 72-042- | 16 | | WINDSWEPT DRIVE | 101 | Single Family | 0.50 | Cape | 1970 | R-1 |
| 4137 | 73-131- | 6 | | PHEASANT LANE | 101 | Single Family | 0.50 | Colonial | 1963 | R-1 |
| 4138 | 74-068- | 217 | | MAIN STREET | 101 | Single Family | 0.50 | Old Style | 1857 | R-1 |
| 4139 | 80-074- | 1 | | CANDLEWOOD DRIVE | 101 | Single Family | 0.50 | Cape | 1985 | R-1 |
| 4140 | 80-090- | 23 | | BOURNE AVENUE | 101 | Single Family | 0.50 | Ranch | 1979 | R-1 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 4141 | 81-084- | 30 | | MOODY DRIVE | 101 | Single Family | 0.50 | Garrison | 1971 | R-1 |
| 4142 | 81-091- | 6 | | JEFFERSON STREET | 101 | Single Family | 0.50 | Ranch | 1963 | R-1 |
| 4143 | 82-032- | 2 | | SWANN HILL LANE | 101 | Single Family | 0.50 | Contempora | 1997 | R-1 |
| 4144 | 04-015- | 3 | | LOVELL PLACE | 101 | Single Family | 0.50 | Ranch | 1987 | R-2 |
| 4145 | 04-026- | 1 | | SARAH LAWRENCE ROAD | 101 | Single Family | 0.50 | Cape | 1987 | R-2 |
| 4146 | 05-024- | 138 | | SNAKE POND ROAD | 101 | Single Family | 0.50 | Ranch | 1985 | R-2 |
| 4147 | 05-099- | 4 | | BLACKTHORN PATH | 101 | Single Family | 0.50 | Ranch | 1978 | R-2 |
| 4148 | 05-109- | 4 | | MEREDITH ROAD | 101 | Single Family | 0.50 | Ranch | 1974 | R-2 |
| 4149 | 05-146- | 10 | | WEEKS POND DRIVE | 101 | Single Family | 0.50 | Cape | 1984 | R-2 |
| 4150 | 05-219- | 5 | | SPRUCE TREE LANE | 101 | Single Family | 0.50 | Cape | 1985 | R-2 |
| 4151 | 05-220- | 7 | | SPRUCE TREE LANE | 101 | Single Family | 0.50 | Cape | 1994 | R-2 |
| 4152 | 06-006- | 32 | | GREENHOUSE ROAD | 101 | Single Family | 0.50 | Saltbox | 1977 | R-2 |
| 4153 | 06-058- | 1 | | RIDGETOP ROAD | 101 | Single Family | 0.50 | Contempora | 1978 | R-2 |
| 4154 | 06-089- | 7 | | FREEDOM ROAD | 101 | Single Family | 0.50 | Ranch | 1956 | R-2 |
| 4155 | 06-114- | 8 | | FRIENDLY ROAD | 101 | Single Family | 0.50 | Cape | 1988 | R-2 |
| 4156 | 06-349- | 8 | | SHARON LANE | 101 | Single Family | 0.50 | Cape | 1984 | R-2 |
| 4157 | 06-379- | 22 | | LAUREL LANE | 101 | Single Family | 0.50 | Ranch | 1978 | R-2 |
| 4158 | 06-400- | 44 | | DEEP WOOD DRIVE | 101 | Single Family | 0.50 | Ranch | 1985 | R-2 |
| 4159 | 06-425- | 20 | | FOREST ROAD | 101 | Single Family | 0.50 | Cape | 1987 | R-2 |
| 4160 | 07-012- | 1 | | GUILD ROAD | 101 | Single Family | 0.50 | Ranch | 1973 | R-2 |
| 4161 | 08-034- | 4 | | GREENSWARD CIRCLE | 101 | Single Family | 0.50 | Cape | 1986 | R-2 |
| 4162 | 08-036- | 17 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.50 | Ranch | 1974 | R-2 |
| 4163 | 08-044- | 18 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.50 | Ranch | 1987 | R-2 |
| 4164 | 08-045- | 16 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.50 | Cape | 1981 | R-2 |
| 4165 | 08-061- | 40 | | MOON COMPASS LANE | 101 | Single Family | 0.50 | Ranch | 1986 | R-2 |
| 4166 | 08-066- | 32 | | MOON COMPASS LANE | 101 | Single Family | 0.50 | Ranch | 1986 | R-2 |
| 4167 | 08-081- | 10 | | SUSAN CARSLEY WAY | 101 | Single Family | 0.50 | Cape | 1998 | R-2 |
| 4168 | 08-085- | 26 | | BOURNE HAY ROAD | 101 | Single Family | 0.50 | Cape | 1989 | R-2 |
| 4169 | 08-133- | 2 | | BOURNE HAY ROAD | 101 | Single Family | 0.50 | Ranch | 1986 | R-2 |
| 4170 | 08-158- | 33 | | MOON COMPASS LANE | 101 | Single Family | 0.50 | Ranch | 1985 | R-2 |
| 4171 | 09-040- | 18 | | SARAH LAWRENCE ROAD | 101 | Single Family | 0.50 | Colonial | 2000 | R-2 |
| 4172 | 09-046- | 6 | | SARAH LAWRENCE ROAD | 101 | Single Family | 0.50 | Colonial | 1996 | R-2 |
| 4173 | 09-052- | 380 | | LAKE SHORE DRIVE | 101 | Single Family | 0.50 | Cape | 1983 | R-2 |
| 4174 | 09-053- | 378 | | LAKE SHORE DRIVE | 101 | Single Family | 0.50 | Ranch | 1984 | R-2 |
| 4175 | 09-056- | 265 | | MEIGGS-BACKUS ROAD | 101 | Single Family | 0.50 | Cape | 1986 | R-2 |
| 4176 | 09-097- | 6 | | PINE TREE CIRCLE | 101 | Single Family | 0.50 | Ranch | 1985 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 4177 | 09-108- | 7 |  | GREEN VIEW CIRCLE | 101 | Single Family | 0.50 | Cape | 2001 | R-2 |
| 4178 | 09-123- | 4 |  | INKBERRY CIRCLE | 101 | Single Family | 0.50 | Cape | 1973 | R-2 |
| 4179 | 09-133- | 4 |  | BUNKER CIRCLE | 101 | Single Family | 0.50 | Cape | 1986 | R-2 |
| 4180 | 09-150- | 2 |  | QUAIL HOLLOW CIRCLE | 101 | Single Family | 0.50 | Cape | 1979 | R-2 |
| 4181 | 09-151- | 92 |  | HOLLY RIDGE DRIVE | 101 | Single Family | 0.50 | Cape | 1985 | R-2 |
| 4182 | 09-175- | 42 |  | HOLLY RIDGE DRIVE | 101 | Single Family | 0.50 | Ranch | 1985 | R-2 |
| 4183 | 09-322- | 14 |  | EVERGREEN DRIVE | 101 | Single Family | 0.50 | Cape | 1984 | R-2 |
| 4184 | 10-021- | 25 |  | MEREDITH ROAD | 101 | Single Family | 0.50 | Ranch | 1975 | R-2 |
| 4185 | 10-044- | 7 |  | EMERALD WAY | 101 | Single Family | 0.50 | Raised Ran | 1978 | R-2 |
| 4186 | 11-235- | 4 |  | JEANNES WAY | 101 | Single Family | 0.50 | Cape | 1986 | R-2 |
| 4187 | 14-026- | 86 |  | OLD FIELDS ROAD | 101 | Single Family | 0.50 | Cape | 1983 | R-2 |
| 4188 | 14-038- | 73 |  | OLD FIELDS ROAD | 101 | Single Family | 0.50 | Ranch | 1975 | R-2 |
| 4189 | 14-057- | 27 |  | SETTLERS PATH | 101 | Single Family | 0.50 | Cape | 1974 | R-2 |
| 4190 | 14-067- | 15 |  | OLD FIELDS ROAD | 101 | Single Family | 0.50 | Gambrel - | 1977 | R-2 |
| 4191 | 14-074- | 29 |  | OLD FIELDS ROAD | 101 | Single Family | 0.50 | Cape | 1973 | R-2 |
| 4192 | 14-082- | 16 |  | OLD FIELDS ROAD | 101 | Single Family | 0.50 | Cape | 1979 | R-2 |
| 4193 | 14-132- | 21 |  | RACE LANE | 101 | Single Family | 0.50 | Cape | 1972 | R-2 |
| 4194 | 14-135- | 27 |  | RACE LANE | 101 | Single Family | 0.50 | Ranch | 1978 | R-2 |
| 4195 | 14-158- | 9 |  | LAN ROAD | 101 | Single Family | 0.50 | Ranch | 1986 | R-2 |
| 4196 | 14-252- | 3 |  | HUNTERS TRAIL | 101 | Single Family | 0.50 | Cape | 1999 | R-2 |
| 4197 | 14-269- | 13 |  | GREENWAY CIRCLE | 101 | Single Family | 0.50 | Colonial | 1997 | R-2 |
| 4198 | 14-288- | 4 |  | HONEY LOCUST LANE | 101 | Single Family | 0.50 | Contempora | 1996 | R-2 |
| 4199 | 15-003- | 5 |  | SETTLERS PATH | 101 | Single Family | 0.50 | Cape | 1979 | R-2 |
| 4200 | 15-005- | 15 |  | SETTLERS PATH | 101 | Single Family | 0.50 | Colonial | 1973 | R-2 |
| 4201 | 15-024- | 64 |  | OLD FIELDS ROAD | 101 | Single Family | 0.50 | Cape | 1977 | R-2 |
| 4202 | 15-036- | 10 |  | TIMBER WAY | 101 | Single Family | 0.50 | Cape | 2001 | R-2 |
| 4203 | 15-037- | 8 |  | TIMBER WAY | 101 | Single Family | 0.50 | Ranch | 1978 | R-2 |
| 4204 | 15-042- | 3 |  | TIMBER WAY | 101 | Single Family | 0.50 | Cape | 1979 | R-2 |
| 4205 | 15-067- | 19 |  | TIMBER WAY | 101 | Single Family | 0.50 | Ranch | 1982 | R-2 |
| 4206 | 15-089- | 4 |  | RACE LANE | 101 | Single Family | 0.50 | Cape | 1986 | R-2 |
| 4207 | 17-008- | 143 |  | ROUTE 130 | 101 | Single Family | 0.50 | Other | 2002 | R-2 |
| 4208 | 17-168- | 11 |  | WESTERLY DRIVE | 101 | Single Family | 0.50 | Cape | 1995 | R-2 |
| 4209 | 17-169- | 13 |  | WESTERLY DRIVE | 101 | Single Family | 0.50 | Cape | 1994 | R-2 |
| 4210 | 17-170- | 15 |  | WESTERLY DRIVE | 101 | Single Family | 0.50 | Ranch | 1994 | R-2 |
| 4211 | 18-027- | 26 |  | EASTERLY DRIVE | 101 | Single Family | 0.50 | Ranch | 1988 | R-2 |
| 4212 | 18-031- | 18 |  | EASTERLY DRIVE | 101 | Single Family | 0.50 | Ranch | 1987 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 4213 | 18-038- | 27 | | EASTERLY DRIVE | 101 | Single Family | 0.50 | Cape | 1988 | R-2 |
| 4214 | 18-057- | 3 | | BOSUNS PASSAGE | 101 | Single Family | 0.50 | Cape | 1995 | R-2 |
| 4215 | 18-060- | 11 | | BOSUNS PASSAGE | 101 | Single Family | 0.50 | Colonial | 1995 | R-2 |
| 4216 | 18-191- | 167 | | FARMERSVILLE ROAD | 101 | Single Family | 0.50 | Ranch | 1978 | R-2 |
| 4217 | 18-235- | 23 | | NANTUCKET TRAIL | 101 | Single Family | 0.50 | Ranch | 1994 | R-2 |
| 4218 | 20-049- | 6 | | BOTTOM LANE | 101 | Single Family | 0.50 | Colonial | 1986 | R-2 |
| 4219 | 20-050- | 4 | | BOTTOM LANE | 101 | Single Family | 0.50 | Colonial | 1993 | R-2 |
| 4220 | 20-076- | 9 | | ROLLING RIDGE LANE | 101 | Single Family | 0.50 | Cape | 1989 | R-2 |
| 4221 | 20-140- | 27 | | POPPLE BOTTOM ROAD | 101 | Single Family | 0.50 | Cape | 1987 | R-2 |
| 4222 | 20-180- | 14 | | SLEEPY HOLLOW LANE | 101 | Single Family | 0.50 | Colonial | 1993 | R-2 |
| 4223 | 20-183- | 13 | | SLEEPY HOLLOW LANE | 101 | Single Family | 0.50 | Colonial | 1995 | R-2 |
| 4224 | 20-214- | 3 | | HARVEST LANE | 101 | Single Family | 0.50 | Colonial | 1995 | R-2 |
| 4225 | 20-232- | 10 | | STEPPINGSTONE LANE | 101 | Single Family | 0.50 | Colonial | 1986 | R-2 |
| 4226 | 21-004- | 41 | | GREENVILLE DRIVE | 101 | Single Family | 0.50 | Ranch | 1973 | R-2 |
| 4227 | 22-001- | 37 | | GREENVILLE DRIVE | 101 | Single Family | 0.50 | Ranch | 1974 | R-2 |
| 4228 | 22-013- | 10 | | COVENTRY PLACE | 101 | Single Family | 0.50 | Cape | 1975 | R-2 |
| 4229 | 22-023- | 13 | | LAMBETH CIRCLE | 101 | Single Family | 0.50 | Ranch | 1972 | R-2 |
| 4230 | 22-107- | 6 | | QUEENS WAY | 101 | Single Family | 0.50 | Cape | 1987 | R-2 |
| 4231 | 22-123- | 41 | | PICCADILLY ROAD | 101 | Single Family | 0.50 | Colonial | 1978 | R-2 |
| 4232 | 23-053- | 4 | | PICCADILLY ROAD | 101 | Single Family | 0.50 | Cape | 1979 | R-2 |
| 4233 | 23-067- | 11 | | WINDSOR ROAD | 101 | Single Family | 0.50 | Cape | 1990 | R-2 |
| 4234 | 23-077- | 10 | | QUEENS WAY | 101 | Single Family | 0.50 | Cape | 1986 | R-2 |
| 4235 | 23-082- | 3 | | KENSINGTON DRIVE | 101 | Single Family | 0.50 | Gambrel - | 1978 | R-2 |
| 4236 | 23-206- | 3 | | OXFORD ROAD | 101 | Single Family | 0.50 | Cape | 1982 | R-2 |
| 4237 | 23-243- | 190 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.50 | Ranch | 1976 | R-2 |
| 4238 | 23-329- | 4 | | CHAPAQUOIT WAY | 101 | Single Family | 0.50 | Cape | 1975 | R-2 |
| 4239 | 23-441- | 28 | | TURTLE COVE ROAD | 101 | Single Family | 0.50 | Old Style | 1997 | R-2 |
| 4240 | 23-451- | 4 | | BURNING TREE LANE | 101 | Single Family | 0.50 | Cape | 1971 | R-2 |
| 4241 | 23-529- | 15 | | EASTERLY DRIVE | 101 | Single Family | 0.50 | Colonial | 1987 | R-2 |
| 4242 | 23-530- | 14 | | EASTERLY DRIVE | 101 | Single Family | 0.50 | Cape | 1988 | R-2 |
| 4243 | 24-077- | 21 | | POND VIEW DRIVE | 101 | Single Family | 0.50 | Ranch | 1971 | R-2 |
| 4244 | 27-056- | 6 | | DUCHESS DRIVE | 101 | Single Family | 0.50 | Gambrel - | 1979 | R-2 |
| 4245 | 27-067- | 3 | | DUKES DRIVE | 101 | Single Family | 0.50 | Gambrel - | 1978 | R-2 |
| 4246 | 27-068- | 5 | | DUKES DRIVE | 101 | Single Family | 0.50 | Gambrel - | 1978 | R-2 |
| 4247 | 27-069- | 7 | | DUKES DRIVE | 101 | Single Family | 0.50 | Ranch | 1978 | R-2 |
| 4248 | 27-081- | 54 | | WINDSOR ROAD | 101 | Single Family | 0.50 | Ranch | 1974 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 4249 | 27-089- | 7 | | BISHOP PATH | 101 | Single Family | 0.50 | Cape | 1986 | R-2 |
| 4250 | 27-090- | 9 | | BISHOP PATH | 101 | Single Family | 0.50 | Ranch | 1995 | R-2 |
| 4251 | 28-004- | 30 | | PRINCE PATH | 101 | Single Family | 0.50 | Ranch | 1994 | R-2 |
| 4252 | 28-007- | 11 | | BISHOP PATH | 101 | Single Family | 0.50 | Garrison | 1985 | R-2 |
| 4253 | 28-008- | 29 | | PRINCE PATH | 101 | Single Family | 0.50 | Cape | 1995 | R-2 |
| 4254 | 28-017- | 15 | | KENSINGTON DRIVE | 101 | Single Family | 0.50 | Cape | 1972 | R-2 |
| 4255 | 28-032- | 9 | | COURTLAND DRIVE | 101 | Single Family | 0.50 | Cape | 1983 | R-2 |
| 4256 | 28-087- | 21 | | OXFORD ROAD | 101 | Single Family | 0.50 | Ranch | 1983 | R-2 |
| 4257 | 30-200- | 1 | | GREAT HILLS DRIVE | 101 | Single Family | 0.50 | Colonial | 2000 | R-2 |
| 4258 | 30-205- | 24 | | GREAT HILLS DRIVE | 101 | Single Family | 0.50 | Gambrel - | 1978 | R-2 |
| 4259 | 31-080- | 23 | | FOX RUN | 101 | Single Family | 0.50 | Cape | 1978 | R-2 |
| 4260 | 31-110- | 13 | | WOLF HILL | 101 | Single Family | 0.50 | Ranch | 1995 | R-2 |
| 4261 | 31-155- | 2 | | OAK HILL PARK | 101 | Single Family | 0.50 | Cape | 2000 | R-2 |
| 4262 | 35-041- | 28 | | JUNE LANE | 101 | Single Family | 0.50 | Gambrel - | 1973 | R-2 |
| 4263 | 35-053- | 29 | | JUNE LANE | 101 | Single Family | 0.50 | Raised Ran | 1972 | R-2 |
| 4264 | 36-064- | 11 | | BETTY AVENUE | 101 | Single Family | 0.50 | Cape | 1976 | R-2 |
| 4265 | 40-054- | 6 | | CRESTVIEW DRIVE | 101 | Single Family | 0.50 | Colonial | 1971 | R-2 |
| 4266 | 41-006- | 5 | | JUNE LANE | 101 | Single Family | 0.50 | Cape | 1973 | R-2 |
| 4267 | 41-023- | 476 | | ROUTE 6A | 101 | Single Family | 0.50 | Ranch | 1999 | R-2 |
| 4268 | 50-047- | 10 | | CRANBERRY TRAIL | 101 | Single Family | 0.50 | Cape | 1965 | R-2 |
| 4269 | 50-072- | 3 | | QUAIL RUN LANE | 101 | Single Family | 0.50 | Cape | 1984 | R-2 |
| 4270 | 50-076- | 11 | | QUAIL RUN LANE | 101 | Single Family | 0.50 | Cape | 1997 | R-2 |
| 4271 | 54-066- | 14 | | CAPTAIN TOWNE ROAD | 101 | Single Family | 0.50 | Cape | 1971 | R-2 |
| 4272 | 55-018- | 6 | | CAPTAIN PAINE ROAD | 101 | Single Family | 0.50 | Cape | 1987 | R-2 |
| 4273 | 55-100- | 22 | | BEACHWAY ROAD | 101 | Single Family | 0.50 | Ranch | 1980 | R-2 |
| 4274 | 61-055- | 31 | | MARSHVIEW CIRCLE | 101 | Single Family | 0.50 | Colonial | 1985 | R-2 |
| 4275 | 62-002- | 21 | | MARSHVIEW CIRCLE | 101 | Single Family | 0.50 | Colonial | 1986 | R-2 |
| 4276 | 70-134- | 1 | | BARBARA LANE | 101 | Single Family | 0.50 | Ranch | 1972 | R-2 |
| 4277 | 70-142- | 9 | | ROBERTS WAY | 101 | Single Family | 0.50 | Cape | 1969 | R-2 |
| 4278 | 70-145- | 6 | | ROBERTS WAY | 101 | Single Family | 0.50 | Cape | 1969 | R-2 |
| 4279 | 70-151- | 34 | | MARSHVIEW CIRCLE | 101 | Single Family | 0.50 | Cape | 1979 | R-2 |
| 4280 | 70-152- | 32 | | MARSHVIEW CIRCLE | 101 | Single Family | 0.50 | Cape | 1986 | R-2 |
| 4281 | 71-064- | 26 | | MARSHVIEW CIRCLE | 101 | Single Family | 0.50 | Colonial | 1987 | R-2 |
| 4282 | 24-037- | 3 | | DEERWOOD DRIVE | 101 | Single Family | 0.50 | Cape | 1970 | RIDGE |
| 4283 | 34-096- | 20 | | OLD COUNTY ROAD | 101 | Single Family | 0.50 | Cape | 1728 | RIDGE |
| 4284 | 07-057- | 45 | | ARTISAN WAY | 101 | Single Family | 0.50 | Cape | 1975 | SURPRO |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 4285 | 07-079- | 3 |  | COVE ROAD | 101 | Single Family | 0.50 | Cape | 1988 | SURPRO |
| 4286 | 38-034- | 7 |  | SHAKER HOUSE ROAD | 101 | Single Family | 0.50 | Colonial | 1996 | SURPRO |
| 4287 | 96-036- | 237 |  | PHILLIPS ROAD | 101 | Single Family | 0.51 | Ranch | 1948 |  |
| 4288 | 87-053- | 7 |  | JEFFERSON STREET | 101 | Single Family | 0.51 | Raised Ran | 1967 | BL-1 |
| 4289 | 87-053- | 7 |  | JEFFERSON STREET | 101 | Single Family | 0.51 | Raised Ran | 1967 | BL-1 |
| 4291 | 38-023- | 16 |  | SHAWME ROAD | 101 | Single Family | 0.51 | Gambrel - | 1971 | R-1 |
| 4292 | 38-058- | 10 |  | DEACONS PATH | 101 | Single Family | 0.51 | Raised Ran | 1978 | R-1 |
| 4293 | 38-067- | 9 |  | SHEEPMEADOW LANE | 101 | Single Family | 0.51 | Cape | 1995 | R-1 |
| 4294 | 38-115- | 11 |  | CROWELL ROAD | 101 | Single Family | 0.51 | Ranch | 1970 | R-1 |
| 4295 | 38-124- | 41 |  | CHIPMAN ROAD | 101 | Single Family | 0.51 | Colonial | 1979 | R-1 |
| 4296 | 38-141- | 15 |  | WESTWIND CIRCLE | 101 | Single Family | 0.51 | Cape | 1997 | R-1 |
| 4297 | 38-145- | 5 |  | WESTWIND CIRCLE | 101 | Single Family | 0.51 | Cape | 1995 | R-1 |
| 4298 | 38-156- | 52 |  | CHRISTOPHER HOLLOW ROAD | 101 | Single Family | 0.51 | Split Leve | 1979 | R-1 |
| 4299 | 38-159- | 5 |  | HOXIE LANE | 101 | Single Family | 0.51 | Colonial | 1982 | R-1 |
| 4300 | 39-008- | 13 |  | SEA MEADOW DRIVE | 101 | Single Family | 0.51 | Raised Ran | 1972 | R-1 |
| 4301 | 39-026- | 5 |  | SCARBOROUGH CIRCLE | 101 | Single Family | 0.51 | Garrison | 1971 | R-1 |
| 4302 | 39-027- | 4 |  | SCARBOROUGH CIRCLE | 101 | Single Family | 0.51 | Split Leve | 1973 | R-1 |
| 4303 | 39-030- | 3 |  | WELLINGTON CIRCLE | 101 | Single Family | 0.51 | Colonial | 1977 | R-1 |
| 4304 | 39-033- | 51 |  | GULLY LANE | 101 | Single Family | 0.51 | Cape | 1971 | R-1 |
| 4305 | 39-061- | 9 |  | BRIDLE PATH | 101 | Single Family | 0.51 | Cape | 1978 | R-1 |
| 4306 | 42-016- | 10 |  | FAUNCE MOUNTAIN ROAD | 101 | Single Family | 0.51 | Cape | 1982 | R-1 |
| 4307 | 42-027- | 2 |  | MORGAN TRAIL | 101 | Single Family | 0.51 | Ranch | 1986 | R-1 |
| 4308 | 72-003- | 9 |  | MORGAN TRAIL | 101 | Single Family | 0.51 | Cape | 1985 | R-1 |
| 4309 | 72-004- | 11 |  | MORGAN TRAIL | 101 | Single Family | 0.51 | Ranch | 1976 | R-1 |
| 4310 | 72-005- | 13 |  | MORGAN TRAIL | 101 | Single Family | 0.51 | Cape | 1983 | R-1 |
| 4311 | 73-173- | 6 |  | SCHOOL STREET | 101 | Single Family | 0.51 | Old Style | 1840 | R-1 |
| 4312 | 81-038- | 26 |  | TYLER DRIVE | 101 | Single Family | 0.51 | Ranch | 1965 | R-1 |
| 4313 | 81-045- | 12 |  | BOURNE AVENUE | 101 | Single Family | 0.51 | Ranch | 1979 | R-1 |
| 4314 | 81-068- | 10 |  | DALE TERRACE | 101 | Single Family | 0.51 | Gambrel - | 1967 | R-1 |
| 4315 | 82-023- | 7 |  | MOODY DRIVE | 101 | Single Family | 0.51 | Ranch | 1970 | R-1 |
| 4316 | 95-006- | 301 |  | PHILLIPS ROAD | 101 | Single Family | 0.51 | Ranch | 1950 | R-1 |
| 4317 | 95-007- | 303 |  | PHILLIPS ROAD | 101 | Single Family | 0.51 | Ranch | 1950 | R-1 |
| 4318 | 95-009- | 307 |  | PHILLIPS ROAD | 101 | Single Family | 0.51 | Ranch | 1959 | R-1 |
| 4319 | 95-021- | 325 |  | PHILLIPS ROAD | 101 | Single Family | 0.51 | Ranch | 1952 | R-1 |
| 4320 | 03-034- | 311 |  | MEIGGS-BACKUS ROAD | 101 | Single Family | 0.51 | Cape | 1995 | R-2 |
| 4321 | 04-025- | 2 |  | LOVELL PLACE | 101 | Single Family | 0.51 | Cape | 1987 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 4322 | 05-056- | 9 | | JASPER LANE | 101 | Single Family | 0.51 | Ranch | 1985 | R-2 |
| 4323 | 05-091- | 1 | | ARTHUR COURT | 101 | Single Family | 0.51 | Garrison | 1986 | R-2 |
| 4324 | 05-096- | 49 | | BLACKTHORN PATH | 101 | Single Family | 0.51 | Ranch | 1989 | R-2 |
| 4325 | 05-097- | 8 | | BLACKTHORN PATH | 101 | Single Family | 0.51 | Raised Ran | 1979 | R-2 |
| 4326 | 05-104- | 7 | | MEREDITH ROAD | 101 | Single Family | 0.51 | Ranch | 1979 | R-2 |
| 4327 | 05-105- | 3 | | EMERALD WAY | 101 | Single Family | 0.51 | Gambrel - | 1972 | R-2 |
| 4328 | 05-164- | 25 | | GREENHOUSE ROAD | 101 | Single Family | 0.51 | Cape | 1988 | R-2 |
| 4329 | 05-165- | 27 | | GREENHOUSE ROAD | 101 | Single Family | 0.51 | Cape | 1985 | R-2 |
| 4330 | 05-166- | 31 | | GREENHOUSE ROAD | 101 | Single Family | 0.51 | Gambrel - | 1975 | R-2 |
| 4331 | 05-205- | 14 | | HILLSIDE ROAD | 101 | Single Family | 0.51 | Cape | 1978 | R-2 |
| 4332 | 06-291- | 66 | | FALMOUTH-SANDWICH ROAD | 101 | Single Family | 0.51 | Ranch | 1987 | R-2 |
| 4333 | 06-334- | 19 | | DANA ROAD | 101 | Single Family | 0.51 | Ranch | 1982 | R-2 |
| 4334 | 06-343- | 7 | | TABOR ROAD | 101 | Single Family | 0.51 | Cape | 1987 | R-2 |
| 4335 | 06-345- | 11 | | TABOR ROAD | 101 | Single Family | 0.51 | Ranch | 1977 | R-2 |
| 4336 | 06-388- | 1 | | FOREST ROAD | 101 | Single Family | 0.51 | Colonial | 1982 | R-2 |
| 4337 | 07-109- | 45 | | PICKEREL WAY | 101 | Single Family | 0.51 | Garrison | 1979 | R-2 |
| 4338 | 07-119- | 17 | | PICKEREL WAY | 101 | Single Family | 0.51 | Cape | 2000 | R-2 |
| 4339 | 07-123- | 34 | | PICKEREL WAY | 101 | Single Family | 0.51 | Cape | 1975 | R-2 |
| 4340 | 08-054- | 84 | | HARLOW ROAD | 101 | Single Family | 0.51 | Ranch | 1986 | R-2 |
| 4341 | 08-072- | 14 | | ELIJAHS HOLLOW ROAD | 101 | Single Family | 0.51 | Saltbox | 1986 | R-2 |
| 4342 | 08-098- | 2 | | EMILYS LANE | 101 | Single Family | 0.51 | Colonial | 1988 | R-2 |
| 4343 | 08-127- | 14 | | BOURNE HAY ROAD | 101 | Single Family | 0.51 | Ranch | 1986 | R-2 |
| 4344 | 08-142- | 4 | | ELIJAHS HOLLOW ROAD | 101 | Single Family | 0.51 | Ranch | 1985 | R-2 |
| 4345 | 08-143- | 6 | | ABIGAILS WAY | 101 | Single Family | 0.51 | Ranch | 1985 | R-2 |
| 4346 | 08-147- | 5 | | ABIGAILS WAY | 101 | Single Family | 0.51 | Ranch | 1985 | R-2 |
| 4347 | 08-212- | 9 | | EARLY RED CIRCLE | 101 | Single Family | 0.51 | Cape | 1990 | R-2 |
| 4348 | 09-011- | 24 | | SUSAN CARSLEY WAY | 101 | Single Family | 0.51 | Cape | 1987 | R-2 |
| 4349 | 09-084- | 3 | | FAIRWAY CIRCLE | 101 | Single Family | 0.51 | Cape | 1988 | R-2 |
| 4350 | 09-085- | 5 | | FAIRWAY CIRCLE | 101 | Single Family | 0.51 | Cape | 1998 | R-2 |
| 4351 | 09-088- | 8 | | FAIRWAY CIRCLE | 101 | Single Family | 0.51 | Contempora | 1985 | R-2 |
| 4352 | 09-091- | 2 | | FAIRWAY CIRCLE | 101 | Single Family | 0.51 | Cape | 1983 | R-2 |
| 4353 | 09-098- | 4 | | PINE TREE CIRCLE | 101 | Single Family | 0.51 | Cape | 1985 | R-2 |
| 4354 | 09-104- | 59 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.51 | Colonial | 2000 | R-2 |
| 4355 | 09-114- | 67 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.51 | Ranch | 1985 | R-2 |
| 4356 | 09-116- | 75 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.51 | Ranch | 1973 | R-2 |
| 4357 | 09-122- | 6 | | INKBERRY CIRCLE | 101 | Single Family | 0.51 | Ranch | 1973 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 4358 | 09-130- | 10 |  | BUNKER CIRCLE | 101 | Single Family | 0.51 | Raised Ran | 1969 | R-2 |
| 4359 | 09-189- | 7 |  | FIELD ISLAND POINT | 101 | Single Family | 0.51 | Ranch | 1985 | R-2 |
| 4360 | 09-234- | 7 |  | SWEET FERN LANE | 101 | Single Family | 0.51 | Contempora | 2001 | R-2 |
| 4361 | 10-031- | 24 |  | EMERALD WAY | 101 | Single Family | 0.51 | Ranch | 1977 | R-2 |
| 4362 | 10-032- | 22 |  | EMERALD WAY | 101 | Single Family | 0.51 | Ranch | 1978 | R-2 |
| 4363 | 10-036- | 12 |  | EMERALD WAY | 101 | Single Family | 0.51 | Ranch | 1975 | R-2 |
| 4364 | 10-037- | 10 |  | EMERALD WAY | 101 | Single Family | 0.51 | Ranch | 1978 | R-2 |
| 4365 | 12-145- | 15 |  | PIERRE VERNIER DRIVE | 101 | Single Family | 0.51 | Ranch | 1995 | R-2 |
| 4366 | 14-045- | 32 |  | SETTLERS PATH | 101 | Single Family | 0.51 | Gambrel - | 1983 | R-2 |
| 4367 | 14-056- | 25 |  | SETTLERS PATH | 101 | Single Family | 0.51 | Ranch | 1982 | R-2 |
| 4368 | 14-156- | 5 |  | LAN ROAD | 101 | Single Family | 0.51 | Cape | 1977 | R-2 |
| 4369 | 14-218- | 11 |  | OPEN TRAIL ROAD | 101 | Single Family | 0.51 | Cape | 2000 | R-2 |
| 4370 | 14-259- | 101 |  | HOLLY RIDGE DRIVE | 101 | Single Family | 0.51 | Ranch | 1984 | R-2 |
| 4371 | 14-292- | 3 |  | GLENWOOD LANE | 101 | Single Family | 0.51 | Contempora | 1997 | R-2 |
| 4372 | 14-295- | 2 |  | GLENWOOD LANE | 101 | Single Family | 0.51 | Contempora | 2000 | R-2 |
| 4373 | 15-002- | 3 |  | SETTLERS PATH | 101 | Single Family | 0.51 | Gambrel - | 1979 | R-2 |
| 4374 | 15-004- | 11 |  | SETTLERS PATH | 101 | Single Family | 0.51 | Ranch | 1979 | R-2 |
| 4375 | 15-035- | 12 |  | TIMBER WAY | 101 | Single Family | 0.51 | Cape | 1983 | R-2 |
| 4376 | 15-070- | 14 |  | ORCHARD WAY | 101 | Single Family | 0.51 | Gambrel - | 1983 | R-2 |
| 4377 | 15-087- | 34 |  | OLD FIELDS ROAD | 101 | Single Family | 0.51 | Ranch | 1979 | R-2 |
| 4378 | 15-092- | 30 |  | POWDER HORN WAY | 101 | Single Family | 0.51 | Ranch | 1986 | R-2 |
| 4379 | 17-056- | 18 |  | SHAGBARK ROAD | 101 | Single Family | 0.51 | Raised Ran | 1974 | R-2 |
| 4380 | 17-062- | 6 |  | SHAGBARK ROAD | 101 | Single Family | 0.51 | Raised Ran | 1974 | R-2 |
| 4381 | 17-063- | 3 |  | SHAGBARK ROAD | 101 | Single Family | 0.51 | Ranch | 1974 | R-2 |
| 4382 | 18-018- | 4 |  | BOSUNS PASSAGE | 101 | Single Family | 0.51 | Cape | 1995 | R-2 |
| 4383 | 18-061- | 13 |  | BOSUNS PASSAGE | 101 | Single Family | 0.51 | Cape | 1995 | R-2 |
| 4384 | 18-067- | 18 |  | WESTERLY DRIVE | 101 | Single Family | 0.51 | Cape | 1993 | R-2 |
| 4385 | 18-199- | 26 |  | SPINNAKER STREET | 101 | Single Family | 0.51 | Cape | 1985 | R-2 |
| 4386 | 18-209- | 24 |  | NANTUCKET TRAIL | 101 | Single Family | 0.51 | Raised Ran | 1980 | R-2 |
| 4387 | 18-274- | 33 |  | NAUSET STREET | 101 | Single Family | 0.51 | Cape | 1984 | R-2 |
| 4388 | 20-010- | 15 |  | LAKEVIEW DRIVE | 101 | Single Family | 0.51 | Cape | 1985 | R-2 |
| 4389 | 20-033- | 8 |  | LANTERN LANE | 101 | Single Family | 0.51 | Cape | 1994 | R-2 |
| 4390 | 20-034- | 6 |  | LANTERN LANE | 101 | Single Family | 0.51 | Cape | 1985 | R-2 |
| 4391 | 20-035- | 4 |  | LANTERN LANE | 101 | Single Family | 0.51 | Colonial | 1987 | R-2 |
| 4392 | 20-043- | 11 |  | BOTTOM LANE | 101 | Single Family | 0.51 | Colonial | 1995 | R-2 |
| 4393 | 20-048- | 8 |  | BOTTOM LANE | 101 | Single Family | 0.51 | Colonial | 1994 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 4394 | 20-156- | 17 | | HIGHFIELD DRIVE | 101 | Single Family | 0.51 | Cape | 1993 | R-2 |
| 4395 | 20-175- | 4 | | SLEEPY HOLLOW LANE | 101 | Single Family | 0.51 | Ranch | 1993 | R-2 |
| 4396 | 20-189- | 57 | | HIGHFIELD DRIVE | 101 | Single Family | 0.51 | Cape | 1986 | R-2 |
| 4397 | 20-192- | 3 | | MEADOW LANE | 101 | Single Family | 0.51 | Cape | 1987 | R-2 |
| 4398 | 20-226- | 5 | | STEPPINGSTONE LANE | 101 | Single Family | 0.51 | Gambrel - | 1985 | R-2 |
| 4399 | 22-010- | 11 | | COVENTRY PLACE | 101 | Single Family | 0.51 | Ranch | 1970 | R-2 |
| 4400 | 22-025- | 19 | | LAMBETH CIRCLE | 101 | Single Family | 0.51 | Colonial | 1977 | R-2 |
| 4401 | 22-112- | 19 | | PICCADILLY ROAD | 101 | Single Family | 0.51 | Gambrel - | 1983 | R-2 |
| 4402 | 22-113- | 21 | | PICCADILLY ROAD | 101 | Single Family | 0.51 | Cape | 1983 | R-2 |
| 4403 | 22-133- | 5 | | RECTANGLE DRIVE | 101 | Single Family | 0.51 | Cape | 1986 | R-2 |
| 4404 | 22-175- | 6 | | RECTANGLE WAY | 101 | Single Family | 0.51 | Cape | 1986 | R-2 |
| 4405 | 23-072- | 2 | | DOWAGER DRIVE | 101 | Single Family | 0.51 | Cape | 1989 | R-2 |
| 4406 | 23-131- | 9 | | KINGS ROW | 101 | Single Family | 0.51 | Gambrel - | 1978 | R-2 |
| 4407 | 23-181- | 4 | | PALACE PLACE | 101 | Single Family | 0.51 | Cape | 1988 | R-2 |
| 4408 | 23-182- | 6 | | WINDSOR ROAD | 101 | Single Family | 0.51 | Cape | 1990 | R-2 |
| 4409 | 23-208- | 7 | | OXFORD ROAD | 101 | Single Family | 0.51 | Cape | 1983 | R-2 |
| 4410 | 23-210- | 8 | | OXFORD ROAD | 101 | Single Family | 0.51 | Cape | 1980 | R-2 |
| 4411 | 23-224- | 4 | | NOTTINGHAM DRIVE | 101 | Single Family | 0.51 | Gambrel - | 1981 | R-2 |
| 4412 | 23-361- | 37 | | KIAHS WAY | 101 | Single Family | 0.51 | Ranch | 1971 | R-2 |
| 4413 | 23-395- | 6 | | FOX HILL LANE | 101 | Single Family | 0.51 | Cape | 1971 | R-2 |
| 4414 | 23-407- | 20 | | WOODRIDGE ROAD | 101 | Single Family | 0.51 | Cape | 1987 | R-2 |
| 4415 | 23-449- | 8 | | BURNING TREE LANE | 101 | Single Family | 0.51 | Cape | 1991 | R-2 |
| 4416 | 23-460- | 24 | | MILL ROAD | 101 | Single Family | 0.51 | Ranch | 1969 | R-2 |
| 4417 | 23-461- | 22 | | MILL ROAD | 101 | Single Family | 0.51 | Cape | 1969 | R-2 |
| 4418 | 23-502- | 1 | | WEE HEATHER WAY | 101 | Single Family | 0.51 | Cape | 1969 | R-2 |
| 4419 | 24-144- | 3 | | SPECTACLE ROAD | 101 | Single Family | 0.51 | Cape | 2000 | R-2 |
| 4420 | 27-073- | 43 | | WINDSOR ROAD | 101 | Single Family | 0.51 | Gambrel - | 1978 | R-2 |
| 4421 | 27-098- | 1 | | COVENTRY PLACE | 101 | Single Family | 0.51 | Cape | 1972 | R-2 |
| 4422 | 28-029- | 18 | | PIN OAK DRIVE | 101 | Single Family | 0.51 | Garrison | 1983 | R-2 |
| 4423 | 28-072- | 100 | | KIAHS WAY | 101 | Single Family | 0.51 | Cape | 1987 | R-2 |
| 4424 | 28-192- | 6 | | SHERWOOD LANE | 101 | Single Family | 0.51 | Cape | 1997 | R-2 |
| 4425 | 28-202- | 21 | | CASTLE LANE | 101 | Single Family | 0.51 | Cape | 1998 | R-2 |
| 4426 | 31-005- | 13 | | SHEEP PASTURE WAY | 101 | Single Family | 0.51 | Cape | 1987 | R-2 |
| 4427 | 31-081- | 25 | | FOX RUN | 101 | Single Family | 0.51 | Ranch | 1976 | R-2 |
| 4428 | 31-097- | 3 | | WEST MEETINGHOUSE ROAD | 101 | Single Family | 0.51 | Contempora | 1986 | R-2 |
| 4429 | 31-100- | 3 | | MEETING HOUSE CIRCLE | 101 | Single Family | 0.51 | Garrison | 1985 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 4430 | 31-124- | 36 |  | WOLF HILL | 101 | Single Family | 0.51 | Colonial | 1985 | R-2 |
| 4431 | 31-132- | 6 |  | WOLF HILL | 101 | Single Family | 0.51 | Garrison | 1976 | R-2 |
| 4432 | 31-141- | 38 |  | WEST MEETINGHOUSE ROAD | 101 | Single Family | 0.51 | Cape | 1983 | R-2 |
| 4433 | 31-161- | 4 |  | HARPERS HOLLOW | 101 | Single Family | 0.51 | Colonial | 1997 | R-2 |
| 4434 | 40-073- | 18 |  | MANOR DRIVE | 101 | Single Family | 0.51 | Cape | 1971 | R-2 |
| 4435 | 51-006- | 43 |  | SANDY NECK ROAD | 101 | Single Family | 0.51 | Gambrel - | 1978 | R-2 |
| 4436 | 54-070- | 18 |  | CAPTAIN TOWNE ROAD | 101 | Single Family | 0.51 | Raised Ran | 1973 | R-2 |
| 4437 | 54-079- | 6 |  | CAPTAIN KIDD ROAD | 101 | Single Family | 0.51 | Saltbox | 1983 | R-2 |
| 4438 | 54-082- | 14 |  | CAPTAIN KIDD ROAD | 101 | Single Family | 0.51 | Ranch | 1981 | R-2 |
| 4439 | 70-146- | 1 |  | ARROWHEAD CIRCLE | 101 | Single Family | 0.51 | Cape | 1985 | R-2 |
| 4440 | 77-054-002 | 89 | 2 | SALT MARSH ROAD | 101 | Single Family | 0.51 | Colonial | 1985 | R-2 |
| 4441 | 85-024- | 68 |  | SALT MARSH ROAD | 101 | Single Family | 0.51 | Cape | 1977 | R-2 |
| 4442 | 24-038- | 5 |  | DEERWOOD DRIVE | 101 | Single Family | 0.51 | Saltbox | 1978 | RIDGE |
| 4443 | 29-050- | 4 |  | PALMER ROAD | 101 | Single Family | 0.51 | Saltbox | 1978 | RIDGE |
| 4444 | 70-109- | 127 |  | NORTH SHORE BOULEVARD | 101 | Single Family | 0.51 | Other | 1987 | SHORE |
| 4445 | 06-026- | 4 |  | CROSS HILL CIRCLE | 101 | Single Family | 0.51 | Cape | 1973 | SURPRO |
| 4446 | 06-150- | 49 |  | SNAKE POND ROAD | 101 | Single Family | 0.51 | Gambrel - | 1990 | SURPRO |
| 4447 | 38-020- | 26 |  | SHAWME ROAD | 101 | Single Family | 0.52 | Ranch | 1972 | R-1 |
| 4448 | 38-020- | 26 |  | SHAWME ROAD | 101 | Single Family | 0.52 | Ranch | 1972 | R-1 |
| 4449 | 38-022- | 22 |  | SHAWME ROAD | 101 | Single Family | 0.52 | Cape | 1984 | R-1 |
| 4450 | 38-022- | 22 |  | SHAWME ROAD | 101 | Single Family | 0.52 | Cape | 1984 | R-1 |
| 4451 | 38-059- | 8 |  | DEACONS PATH | 101 | Single Family | 0.52 | Cape | 1987 | R-1 |
| 4452 | 38-069- | 8 |  | SHEEPMEADOW LANE | 101 | Single Family | 0.52 | Gambrel - | 1981 | R-1 |
| 4453 | 38-152- | 2 |  | CROWELL ROAD | 101 | Single Family | 0.52 | Colonial | 1983 | R-1 |
| 4454 | 38-166- | 6 |  | LITTLE LANE | 101 | Single Family | 0.52 | Colonial | 1982 | R-1 |
| 4455 | 39-006- | 48 |  | GULLY LANE | 101 | Single Family | 0.52 | Cape | 1976 | R-1 |
| 4456 | 39-020- | 6 |  | ROYAL CIRCLE | 101 | Single Family | 0.52 | Cape | 1977 | R-1 |
| 4457 | 39-031- | 6 |  | WELLINGTON CIRCLE | 101 | Single Family | 0.52 | Ranch | 1973 | R-1 |
| 4458 | 39-063- | 8 |  | BRIDLE PATH | 101 | Single Family | 0.52 | Cape | 1975 | R-1 |
| 4459 | 39-102- | 14 |  | WESTWIND CIRCLE | 101 | Single Family | 0.52 | Cape | 1991 | R-1 |
| 4460 | 39-104- | 55 |  | CHIPMAN ROAD | 101 | Single Family | 0.52 | Ranch | 1996 | R-1 |
| 4461 | 42-017- | 8 |  | FAUNCE MOUNTAIN ROAD | 101 | Single Family | 0.52 | Cape | 1972 | R-1 |
| 4462 | 42-049- | 42 |  | GROVE STREET | 101 | Single Family | 0.52 | Cape | 1964 | R-1 |
| 4463 | 66-032- | 175 |  | ROUTE 6A | 101 | Single Family | 0.52 | Old Style | 1850 | R-1 |
| 4464 | 72-006- | 15 |  | MORGAN TRAIL | 101 | Single Family | 0.52 | Cape | 1976 | R-1 |
| 4465 | 72-030- | 3 |  | WINDSWEPT DRIVE | 101 | Single Family | 0.52 | Cape | 1969 | R-1 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 4466 | 80-078- | 6 |  | CANDLEWOOD DRIVE | 101 | Single Family | 0.52 | Ranch | 1985 | R-1 |
| 4467 | 81-055- | 4 |  | BOURNE AVENUE | 101 | Single Family | 0.52 | Cape | 1964 | R-1 |
| 4468 | 81-056- | 65 |  | MAIN STREET | 101 | Single Family | 0.52 | Ranch | 1956 | R-1 |
| 4469 | 81-093- | 18 |  | MOODY DRIVE | 101 | Single Family | 0.52 | Raised Ran | 1969 | R-1 |
| 4470 | 81-138- | 7 |  | TOWER HILL DRIVE | 101 | Single Family | 0.52 | Cape | 1988 | R-1 |
| 4471 | 82-022- | 5 |  | MOODY DRIVE | 101 | Single Family | 0.52 | Saltbox | 1977 | R-1 |
| 4472 | 82-028- | 16 |  | MOODY DRIVE | 101 | Single Family | 0.52 | Ranch | 1978 | R-1 |
| 4473 | 82-034- | 4 |  | MOODY DRIVE | 101 | Single Family | 0.52 | Ranch | 1970 | R-1 |
| 4474 | 03-043- | 45 |  | ASA MEIGGS ROAD | 101 | Single Family | 0.52 | Raised Ran | 1978 | R-2 |
| 4475 | 03-081- | 1 |  | SALT KETTLE LANE | 101 | Single Family | 0.52 | Ranch | 1974 | R-2 |
| 4476 | 04-033- | 396 |  | LAKE SHORE DRIVE | 101 | Single Family | 0.52 | Cape | 1984 | R-2 |
| 4477 | 04-049- | 51 |  | ASA MEIGGS ROAD | 101 | Single Family | 0.52 | Saltbox | 1976 | R-2 |
| 4478 | 05-023- | 142 |  | SNAKE POND ROAD | 101 | Single Family | 0.52 | Ranch | 1985 | R-2 |
| 4479 | 05-058- | 4 |  | JASPER LANE | 101 | Single Family | 0.52 | Ranch | 1985 | R-2 |
| 4480 | 05-090- | 48 |  | BLACKTHORN PATH | 101 | Single Family | 0.52 | Raised Ran | 1978 | R-2 |
| 4481 | 06-283- | 5 |  | ROUTE 130 | 101 | Single Family | 0.52 | Cape | 1996 | R-2 |
| 4482 | 06-386- | 4 |  | LAUREL CIRCLE | 101 | Single Family | 0.52 | Contempora | 1983 | R-2 |
| 4483 | 07-043- | 19 |  | GUILD ROAD | 101 | Single Family | 0.52 | Ranch | 1972 | R-2 |
| 4484 | 07-108- | 43 |  | PICKEREL WAY | 101 | Single Family | 0.52 | Cape | 1976 | R-2 |
| 4485 | 07-115- | 7 |  | PICKEREL WAY | 101 | Single Family | 0.52 | Cape | 1990 | R-2 |
| 4486 | 07-118- | 13 |  | PICKEREL WAY | 101 | Single Family | 0.52 | Cape | 2000 | R-2 |
| 4487 | 07-139- | 44 |  | ARTISAN WAY | 101 | Single Family | 0.52 | Cape | 1975 | R-2 |
| 4488 | 08-019- | 7 |  | GOLF LINKS CIRCLE | 101 | Single Family | 0.52 | Cape | 1985 | R-2 |
| 4489 | 08-049- | 8 |  | HOLLY RIDGE DRIVE | 101 | Single Family | 0.52 | Cape | 1978 | R-2 |
| 4490 | 08-065- | 36 |  | MOON COMPASS LANE | 101 | Single Family | 0.52 | Cape | 1986 | R-2 |
| 4491 | 08-145- | 2 |  | ABIGAILS WAY | 101 | Single Family | 0.52 | Ranch | 1985 | R-2 |
| 4492 | 08-185-021 | 16 |  | SCONSET CIRCLE | 101 | Single Family | 0.52 | Ranch | 1991 | R-2 |
| 4493 | 08-203- | 10 |  | EARLY RED CIRCLE | 101 | Single Family | 0.52 | Cape | 1990 | R-2 |
| 4494 | 09-002- | 11 |  | SARAH LAWRENCE ROAD | 101 | Single Family | 0.52 | Cape | 1987 | R-2 |
| 4495 | 09-041- | 16 |  | SARAH LAWRENCE ROAD | 101 | Single Family | 0.52 | Cape | 2000 | R-2 |
| 4496 | 09-068- | 3 |  | LONG POND ROAD | 101 | Single Family | 0.52 | Cape | 1983 | R-2 |
| 4497 | 09-107- | 5 |  | GREEN VIEW CIRCLE | 101 | Single Family | 0.52 | Ranch | 1987 | R-2 |
| 4498 | 09-117- | 3 |  | INKBERRY CIRCLE | 101 | Single Family | 0.52 | Cape | 1974 | R-2 |
| 4499 | 09-156- | 80 |  | HOLLY RIDGE DRIVE | 101 | Single Family | 0.52 | Cape | 1986 | R-2 |
| 4500 | 09-327- | 4 |  | EVERGREEN DRIVE | 101 | Single Family | 0.52 | Colonial | 1999 | R-2 |
| 4501 | 10-054- | 18 |  | MEREDITH ROAD | 101 | Single Family | 0.52 | Ranch | 1978 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 4502 | 12-036- | 7 | | JOE-JAY LANE | 101 | Single Family | 0.52 | Colonial | 1990 | R-2 |
| 4503 | 14-022- | 16 | | GREAT HILL ROAD | 101 | Single Family | 0.52 | Ranch | 1986 | R-2 |
| 4504 | 14-023- | 40 | | SETTLERS PATH | 101 | Single Family | 0.52 | Cape | 1978 | R-2 |
| 4505 | 14-043- | 36 | | SETTLERS PATH | 101 | Single Family | 0.52 | Gambrel - | 1979 | R-2 |
| 4506 | 14-048- | 26 | | SETTLERS PATH | 101 | Single Family | 0.52 | Ranch | 1983 | R-2 |
| 4507 | 14-073- | 27 | | OLD FIELDS ROAD | 101 | Single Family | 0.52 | Ranch | 1974 | R-2 |
| 4508 | 14-115- | 9 | | POWDER HORN WAY | 101 | Single Family | 0.52 | Cape | 1981 | R-2 |
| 4509 | 14-119- | 23 | | POWDER HORN WAY | 101 | Single Family | 0.52 | Cape | 1983 | R-2 |
| 4510 | 14-209- | 6 | | GROUNDCOVER LANE | 101 | Single Family | 0.52 | Contempora | 2000 | R-2 |
| 4511 | 14-233- | 18 | | HUNTERS TRAIL | 101 | Single Family | 0.52 | Saltbox | 1976 | R-2 |
| 4512 | 14-271- | 17 | | GREENWAY CIRCLE | 101 | Single Family | 0.52 | Cape | 1996 | R-2 |
| 4513 | 14-272- | 19 | | GREENWAY CIRCLE | 101 | Single Family | 0.52 | Ranch | 1997 | R-2 |
| 4514 | 14-275- | 16 | | GREENWAY CIRCLE | 101 | Single Family | 0.52 | Cape | 1996 | R-2 |
| 4515 | 15-061- | 37 | | LAKEVIEW DRIVE | 101 | Single Family | 0.52 | Cape | 1984 | R-2 |
| 4516 | 15-094- | 26 | | POWDER HORN WAY | 101 | Single Family | 0.52 | Gambrel - | 1972 | R-2 |
| 4517 | 18-028- | 24 | | EASTERLY DRIVE | 101 | Single Family | 0.52 | Cape | 1987 | R-2 |
| 4518 | 18-029- | 22 | | EASTERLY DRIVE | 101 | Single Family | 0.52 | Cape | 1987 | R-2 |
| 4519 | 18-073- | 4 | | WESTERLY DRIVE | 101 | Single Family | 0.52 | Split Leve | 1994 | R-2 |
| 4520 | 18-160- | 2 | | LUSCOMBE LANE | 101 | Single Family | 0.52 | Cape | 1997 | R-2 |
| 4521 | 20-041- | 14 | | HIGHFIELD DRIVE | 101 | Single Family | 0.52 | Cape | 1984 | R-2 |
| 4522 | 20-042- | 5 | | BOTTOM LANE | 101 | Single Family | 0.52 | Colonial | 1985 | R-2 |
| 4523 | 20-079- | 12 | | ROLLING RIDGE LANE | 101 | Single Family | 0.52 | Colonial | 1992 | R-2 |
| 4524 | 20-141- | 31 | | POPPLE BOTTOM ROAD | 101 | Single Family | 0.52 | Cape | 1985 | R-2 |
| 4525 | 20-143- | 37 | | POPPLE BOTTOM ROAD | 101 | Single Family | 0.52 | Cape | 1998 | R-2 |
| 4526 | 20-144- | 39 | | POPPLE BOTTOM ROAD | 101 | Single Family | 0.52 | Cape | 1985 | R-2 |
| 4527 | 20-151- | 7 | | HIGHFIELD DRIVE | 101 | Single Family | 0.52 | Colonial | 1989 | R-2 |
| 4528 | 20-163- | 39 | | HIGHFIELD DRIVE | 101 | Single Family | 0.52 | Colonial | 1994 | R-2 |
| 4529 | 20-164- | 41 | | HIGHFIELD DRIVE | 101 | Single Family | 0.52 | Cape | 1984 | R-2 |
| 4530 | 20-168- | 7 | | MORNINGSIDE LANE | 101 | Single Family | 0.52 | Colonial | 1985 | R-2 |
| 4531 | 20-184- | 11 | | SLEEPY HOLLOW LANE | 101 | Single Family | 0.52 | Colonial | 1993 | R-2 |
| 4532 | 20-251- | 25 | | LAKEVIEW DRIVE | 101 | Single Family | 0.52 | Cape | 1985 | R-2 |
| 4533 | 21-001- | 44 | | GREENVILLE DRIVE | 101 | Single Family | 0.52 | Ranch | 1973 | R-2 |
| 4534 | 22-099- | 6 | | JESTER DRIVE | 101 | Single Family | 0.52 | Cape | 1982 | R-2 |
| 4535 | 22-105- | 1 | | DOWAGER DRIVE | 101 | Single Family | 0.52 | Colonial | 1989 | R-2 |
| 4536 | 22-107-001 | 22 | | PICCADILLY ROAD | 101 | Single Family | 0.52 | Cape | 1982 | R-2 |
| 4537 | 22-134- | 3 | | TRIANGLE CIRCLE | 101 | Single Family | 0.52 | Colonial | 1989 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 4538 | 22-135- | 5 | | TRIANGLE CIRCLE | 101 | Single Family | 0.52 | Cape | 1987 | R-2 |
| 4539 | 22-136- | 7 | | TRIANGLE CIRCLE | 101 | Single Family | 0.52 | Cape | 1986 | R-2 |
| 4540 | 22-139- | 13 | | TRIANGLE CIRCLE | 101 | Single Family | 0.52 | Cape | 1987 | R-2 |
| 4541 | 22-140- | 15 | | TRIANGLE CIRCLE | 101 | Single Family | 0.52 | Cape | 1987 | R-2 |
| 4542 | 22-147- | 27 | | TRIANGLE CIRCLE | 101 | Single Family | 0.52 | Cape | 1988 | R-2 |
| 4543 | 22-148- | 6 | | ANTHONYS WAY | 101 | Single Family | 0.52 | Cape | 1985 | R-2 |
| 4544 | 22-149- | 55 | | TRIANGLE CIRCLE | 101 | Single Family | 0.52 | Cape | 1986 | R-2 |
| 4545 | 22-150- | 57 | | TRIANGLE CIRCLE | 101 | Single Family | 0.52 | Cape | 1986 | R-2 |
| 4546 | 22-156- | 69 | | TRIANGLE CIRCLE | 101 | Single Family | 0.52 | Cape | 1985 | R-2 |
| 4547 | 22-160- | 54 | | TRIANGLE CIRCLE | 101 | Single Family | 0.52 | Cape | 1985 | R-2 |
| 4548 | 22-163- | 30 | | TRIANGLE CIRCLE | 101 | Single Family | 0.52 | Cape | 1988 | R-2 |
| 4549 | 22-164- | 28 | | TRIANGLE CIRCLE | 101 | Single Family | 0.52 | Cape | 1988 | R-2 |
| 4550 | 22-165- | 26 | | TRIANGLE CIRCLE | 101 | Single Family | 0.52 | Cape | 1988 | R-2 |
| 4551 | 22-166- | 24 | | TRIANGLE CIRCLE | 101 | Single Family | 0.52 | Cape | 1987 | R-2 |
| 4552 | 22-169- | 12 | | TRIANGLE CIRCLE | 101 | Single Family | 0.52 | Cape | 1987 | R-2 |
| 4553 | 23-010- | 29 | | TRIANGLE CIRCLE | 101 | Single Family | 0.52 | Contempora | 1988 | R-2 |
| 4554 | 23-011- | 31 | | TRIANGLE CIRCLE | 101 | Single Family | 0.52 | Cape | 1988 | R-2 |
| 4555 | 23-012- | 33 | | TRIANGLE CIRCLE | 101 | Single Family | 0.52 | Cape | 1988 | R-2 |
| 4556 | 23-019- | 47 | | TRIANGLE CIRCLE | 101 | Single Family | 0.52 | Cape | 1988 | R-2 |
| 4557 | 23-020- | 5 | | ANTHONYS WAY | 101 | Single Family | 0.52 | Cape | 1986 | R-2 |
| 4558 | 23-123- | 12 | | BUCKINGHAM DRIVE | 101 | Single Family | 0.52 | Gambrel - | 1979 | R-2 |
| 4559 | 23-251- | 11 | | MILL ROAD | 101 | Single Family | 0.52 | Cape | 1971 | R-2 |
| 4560 | 23-453- | 1 | | BURNING TREE LANE | 101 | Single Family | 0.52 | Cape | 1972 | R-2 |
| 4561 | 23-501- | 2 | | WEE HEATHER WAY | 101 | Single Family | 0.52 | Gambrel - | 1972 | R-2 |
| 4562 | 23-532- | 10 | | EASTERLY DRIVE | 101 | Single Family | 0.52 | Cape | 1986 | R-2 |
| 4563 | 23-533- | 8 | | EASTERLY DRIVE | 101 | Single Family | 0.52 | Colonial | 1986 | R-2 |
| 4564 | 23-534- | 6 | | EASTERLY DRIVE | 101 | Single Family | 0.52 | Saltbox | 1986 | R-2 |
| 4565 | 23-535- | 4 | | EASTERLY DRIVE | 101 | Single Family | 0.52 | Cape | 1986 | R-2 |
| 4566 | 24-045- | 50 | | POND VIEW DRIVE | 101 | Single Family | 0.52 | Ranch | 1975 | R-2 |
| 4567 | 27-070- | 9 | | DUKES DRIVE | 101 | Single Family | 0.52 | Gambrel - | 1978 | R-2 |
| 4568 | 27-072- | 41 | | WINDSOR ROAD | 101 | Single Family | 0.52 | Colonial | 1978 | R-2 |
| 4569 | 27-082- | 52 | | WINDSOR ROAD | 101 | Single Family | 0.52 | Colonial | 1978 | R-2 |
| 4570 | 27-085- | 44 | | WINDSOR ROAD | 101 | Single Family | 0.52 | Ranch | 1978 | R-2 |
| 4571 | 28-024- | 12 | | OXFORD ROAD | 101 | Single Family | 0.52 | Gambrel - | 1981 | R-2 |
| 4572 | 28-070- | 104 | | KIAHS WAY | 101 | Single Family | 0.52 | Cape | 1995 | R-2 |
| 4573 | 28-182- | 16 | | SHERIFFS LANE | 101 | Single Family | 0.52 | Cape | 1997 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 4574 | 30-212- | 22 |  | GREAT HILLS DRIVE | 101 | Single Family | 0.52 | Colonial | 1978 | R-2 |
| 4575 | 31-006- | 11 |  | SHEEP PASTURE WAY | 101 | Single Family | 0.52 | Garrison | 1984 | R-2 |
| 4576 | 31-105- | 3 |  | WOLF HILL | 101 | Single Family | 0.52 | Ranch | 1980 | R-2 |
| 4577 | 35-040- | 2 |  | IDA LANE | 101 | Single Family | 0.52 | Ranch | 1971 | R-2 |
| 4578 | 35-050- | 17 |  | JUNE LANE | 101 | Single Family | 0.52 | Raised Ran | 1971 | R-2 |
| 4579 | 35-051- | 19 |  | JUNE LANE | 101 | Single Family | 0.52 | Gambrel - | 1971 | R-2 |
| 4580 | 40-076- | 14 |  | EARL ROAD | 101 | Single Family | 0.52 | Cape | 1978 | R-2 |
| 4581 | 40-088- | 19 |  | EARL ROAD | 101 | Single Family | 0.52 | Cape | 1987 | R-2 |
| 4582 | 41-002- | 8 |  | JUNE LANE | 101 | Single Family | 0.52 | Ranch | 1978 | R-2 |
| 4583 | 41-010- | 31 |  | JUNE LANE | 101 | Single Family | 0.52 | Garrison | 1972 | R-2 |
| 4584 | 50-077- | 36 |  | MEADOW SPRING DRIVE | 101 | Single Family | 0.52 | Cape | 1973 | R-2 |
| 4585 | 50-086- | 18 |  | MEADOW SPRING DRIVE | 101 | Single Family | 0.52 | Cape | 2001 | R-2 |
| 4586 | 51-024- | 31 |  | LEONARD ROAD | 101 | Single Family | 0.52 | Cape | 1998 | R-2 |
| 4587 | 54-067- | 6 |  | CAPTAIN TOWNE ROAD | 101 | Single Family | 0.52 | Raised Ran | 1974 | R-2 |
| 4588 | 54-068- | 2 |  | CAPTAIN TOWNE ROAD | 101 | Single Family | 0.52 | Ranch | 1966 | R-2 |
| 4589 | 54-080- | 2 |  | CAPTAIN KIDD ROAD | 101 | Single Family | 0.52 | Ranch | 1964 | R-2 |
| 4590 | 55-019- | 4 |  | CAPTAIN PAINE ROAD | 101 | Single Family | 0.52 | Ranch | 1961 | R-2 |
| 4591 | 61-052- | 44 |  | MARSHVIEW CIRCLE | 101 | Single Family | 0.52 | Ranch | 1978 | R-2 |
| 4592 | 61-063- | 17 |  | MARSHVIEW CIRCLE | 101 | Single Family | 0.52 | Cape | 1985 | R-2 |
| 4593 | 63-025- | 12 |  | CAPTAIN MORGAN ROAD | 101 | Single Family | 0.52 | Raised Ran | 1968 | R-2 |
| 4594 | 63-027- | 7 |  | CAPTAIN GREAVES ROAD | 101 | Single Family | 0.52 | Split Leve | 1964 | R-2 |
| 4595 | 64-001- | 15 |  | CAPTAIN MORGAN ROAD | 101 | Single Family | 0.52 | Raised Ran | 1969 | R-2 |
| 4596 | 64-002- | 51 |  | HAMMOND ROAD | 101 | Single Family | 0.52 | Cape | 1984 | R-2 |
| 4597 | 64-028- | 8 |  | CAPTAIN HOOK ROAD | 101 | Single Family | 0.52 | Other | 1979 | R-2 |
| 4598 | 70-141- | 8 |  | ROBERTS WAY | 101 | Single Family | 0.52 | Colonial | 1970 | R-2 |
| 4599 | 71-062- | 30 |  | MARSHVIEW CIRCLE | 101 | Single Family | 0.52 | Saltbox | 1983 | R-2 |
| 4600 | 85-018- | 80 |  | SALT MARSH ROAD | 101 | Single Family | 0.52 | Cottage | 1956 | R-2 |
| 4601 | 28-148- | 11 |  | DEERWOOD DRIVE | 101 | Single Family | 0.52 | Ranch | 1971 | RIDGE |
| 4602 | 05-142- | 18 |  | WEEKS POND DRIVE | 101 | Single Family | 0.52 | Ranch | 1997 | SURPRO |
| 4603 | 06-023- | 7 |  | CROSS HILL ROAD | 101 | Single Family | 0.52 | Ranch | 1985 | SURPRO |
| 4604 | 38-033- | 5 |  | SHAKER HOUSE ROAD | 101 | Single Family | 0.52 | Ranch | 1975 | SURPRO |
| 4605 | 38-012- | 56 |  | SHAWME ROAD | 101 | Single Family | 0.53 | Cape | 1979 | R-1 |
| 4606 | 38-012- | 56 |  | SHAWME ROAD | 101 | Single Family | 0.53 | Cape | 1979 | R-1 |
| 4607 | 38-126- | 45 |  | CHIPMAN ROAD | 101 | Single Family | 0.53 | Ranch | 1987 | R-1 |
| 4608 | 38-199- | 3 |  | CHRISTOPHER HOLLOW ROAD | 101 | Single Family | 0.53 | Colonial | 1978 | R-1 |
| 4609 | 39-084- | 65 |  | GULLY LANE | 101 | Single Family | 0.53 | Gambrel - | 1976 | R-1 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 4610 | 42-023- | 9 | | FAUNCE MOUNTAIN ROAD | 101 | Single Family | 0.53 | Gambrel - | 1972 | R-1 |
| 4611 | 58-009- | 23 | | CROWELL ROAD | 101 | Single Family | 0.53 | Cape | 1984 | R-1 |
| 4612 | 72-010- | 10 | | MORGAN TRAIL | 101 | Single Family | 0.53 | Cape | 1977 | R-1 |
| 4613 | 72-055- | 97 | | MAIN STREET | 101 | Single Family | 0.53 | Ranch | 1922 | R-1 |
| 4614 | 73-128- | 12 | | PHEASANT LANE | 101 | Single Family | 0.53 | Raised Ran | 1963 | R-1 |
| 4615 | 81-046- | 10 | | BOURNE AVENUE | 101 | Single Family | 0.53 | Cape | 2004 | R-1 |
| 4616 | 81-083- | 32 | | MOODY DRIVE | 101 | Single Family | 0.53 | Cape | 1973 | R-1 |
| 4617 | 81-140- | 12 | | OYSTER HILL DRIVE | 101 | Single Family | 0.53 | Saltbox | 1987 | R-1 |
| 4618 | 81-141- | 10 | | OYSTER HILL DRIVE | 101 | Single Family | 0.53 | Colonial | 1993 | R-1 |
| 4619 | 82-031- | 1 | | SWANN HILL LANE | 101 | Single Family | 0.53 | Cape | 1972 | R-1 |
| 4620 | 95-012- | 313 | | PHILLIPS ROAD | 101 | Single Family | 0.53 | Ranch | 1950 | R-1 |
| 4621 | 03-038- | 3 | | SHORT WAY | 101 | Single Family | 0.53 | Gambrel - | 1976 | R-2 |
| 4622 | 04-022- | 1 | | SOUTHFIELD LANE | 101 | Single Family | 0.53 | Colonial | 1988 | R-2 |
| 4623 | 04-036- | 283 | | MEIGGS-BACKUS ROAD | 101 | Single Family | 0.53 | Ranch | 1986 | R-2 |
| 4624 | 05-034- | 18 | | BELMONT AVENUE | 101 | Single Family | 0.53 | Cape | 1990 | R-2 |
| 4625 | 05-051- | 7 | | PEBBLE PATH | 101 | Single Family | 0.53 | Ranch | 1984 | R-2 |
| 4626 | 06-045- | 21 | | COUNTRY FARM ROAD | 101 | Single Family | 0.53 | Raised Ran | 1977 | R-2 |
| 4627 | 06-193- | 21 | | PIMLICO POND ROAD | 101 | Single Family | 0.53 | Cape | 1988 | R-2 |
| 4628 | 06-287- | 74 | | FALMOUTH-SANDWICH ROAD | 101 | Single Family | 0.53 | Cape | 1998 | R-2 |
| 4629 | 06-333- | 17 | | DANA ROAD | 101 | Single Family | 0.53 | Garrison | 1983 | R-2 |
| 4630 | 06-421- | 23 | | DEEP WOOD DRIVE | 101 | Single Family | 0.53 | Cape | 2004 | R-2 |
| 4631 | 07-008- | 12 | | CRAFT ROAD | 101 | Single Family | 0.53 | Cape | 1988 | R-2 |
| 4632 | 08-022- | 10 | | GOLF LINKS CIRCLE | 101 | Single Family | 0.53 | Gambrel - | 1984 | R-2 |
| 4633 | 08-039- | 23 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.53 | Cape | 1998 | R-2 |
| 4634 | 08-051- | 4 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.53 | Ranch | 1985 | R-2 |
| 4635 | 08-064- | 4 | | JEDIDIAHS PATH | 101 | Single Family | 0.53 | Cape | 1987 | R-2 |
| 4636 | 08-101- | 21 | | MOON COMPASS LANE | 101 | Single Family | 0.53 | Colonial | 1995 | R-2 |
| 4637 | 08-114- | 27 | | WIDOW COOMBS WALK | 101 | Single Family | 0.53 | Cape | 1988 | R-2 |
| 4638 | 08-135- | 9 | | BOURNE HAY ROAD | 101 | Single Family | 0.53 | Ranch | 1985 | R-2 |
| 4639 | 09-029- | 34 | | BOURNE HAY ROAD | 101 | Single Family | 0.53 | Colonial | 1986 | R-2 |
| 4640 | 09-039- | 20 | | SARAH LAWRENCE ROAD | 101 | Single Family | 0.53 | Cape | 1996 | R-2 |
| 4641 | 09-121- | 8 | | INKBERRY CIRCLE | 101 | Single Family | 0.53 | Cape | 1976 | R-2 |
| 4642 | 09-140- | 3 | | QUAIL HOLLOW CIRCLE | 101 | Single Family | 0.53 | Contempora | 1983 | R-2 |
| 4643 | 09-166- | 60 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.53 | Colonial | 1998 | R-2 |
| 4644 | 09-182- | 3 | | EVERGREEN DRIVE | 101 | Single Family | 0.53 | Colonial | 1997 | R-2 |
| 4645 | 09-190- | 6 | | FIELD ISLAND POINT | 101 | Single Family | 0.53 | Ranch | 1987 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 4646 | 13-163- | 10 | | GREENWAY CIRCLE | 101 | Single Family | 0.53 | Cape | 1985 | R-2 |
| 4647 | 14-044- | 34 | | SETTLERS PATH | 101 | Single Family | 0.53 | Cape | 1978 | R-2 |
| 4648 | 14-049- | 24 | | SETTLERS PATH | 101 | Single Family | 0.53 | Colonial | 1978 | R-2 |
| 4649 | 14-070- | 21 | | OLD FIELDS ROAD | 101 | Single Family | 0.53 | Ranch | 1984 | R-2 |
| 4650 | 14-081- | 18 | | OLD FIELDS ROAD | 101 | Single Family | 0.53 | Cape | 1973 | R-2 |
| 4651 | 14-105- | 16 | | RACE LANE | 101 | Single Family | 0.53 | Cape | 1972 | R-2 |
| 4652 | 14-107- | 12 | | RACE LANE | 101 | Single Family | 0.53 | Cape | 1979 | R-2 |
| 4653 | 14-113- | 3 | | POWDER HORN WAY | 101 | Single Family | 0.53 | Ranch | 1976 | R-2 |
| 4654 | 14-120- | 27 | | POWDER HORN WAY | 101 | Single Family | 0.53 | Cape | 1982 | R-2 |
| 4655 | 14-126- | 14 | | POWDER HORN WAY | 101 | Single Family | 0.53 | Cape | 1989 | R-2 |
| 4656 | 14-127- | 12 | | POWDER HORN WAY | 101 | Single Family | 0.53 | Saltbox | 1976 | R-2 |
| 4657 | 14-136- | 29 | | RACE LANE | 101 | Single Family | 0.53 | Ranch | 1978 | R-2 |
| 4658 | 14-266- | 7 | | GREENWAY CIRCLE | 101 | Single Family | 0.53 | Cape | 1994 | R-2 |
| 4659 | 14-276- | 6 | | GREENWAY CIRCLE | 101 | Single Family | 0.53 | Ranch | 1997 | R-2 |
| 4660 | 14-293- | 5 | | GLENWOOD LANE | 101 | Single Family | 0.53 | Contempora | 2005 | R-2 |
| 4661 | 14-294- | 4 | | GLENWOOD LANE | 101 | Single Family | 0.53 | Contempora | 1995 | R-2 |
| 4662 | 15-012- | 37 | | OLD FIELDS ROAD | 101 | Single Family | 0.53 | Ranch | 1995 | R-2 |
| 4663 | 15-015- | 45 | | OLD FIELDS ROAD | 101 | Single Family | 0.53 | Ranch | 1974 | R-2 |
| 4664 | 15-081- | 46 | | OLD FIELDS ROAD | 101 | Single Family | 0.53 | Cape | 1979 | R-2 |
| 4665 | 17-102- | 6 | | WOODVUE CIRCLE | 101 | Single Family | 0.53 | Cape | 1973 | R-2 |
| 4666 | 18-012- | 36 | | WESTERLY DRIVE | 101 | Single Family | 0.53 | Cape | 1996 | R-2 |
| 4667 | 18-032- | 16 | | EASTERLY DRIVE | 101 | Single Family | 0.53 | Cape | 1987 | R-2 |
| 4668 | 18-049- | 49 | | EASTERLY DRIVE | 101 | Single Family | 0.53 | Colonial | 1996 | R-2 |
| 4669 | 18-058- | 5 | | BOSUNS PASSAGE | 101 | Single Family | 0.53 | Cape | 1995 | R-2 |
| 4670 | 18-059- | 7 | | BOSUNS PASSAGE | 101 | Single Family | 0.53 | Cape | 1995 | R-2 |
| 4671 | 18-189- | 165 | | FARMERSVILLE ROAD | 101 | Single Family | 0.53 | Cape | 1984 | R-2 |
| 4672 | 18-278- | 41 | | NAUSET STREET | 101 | Single Family | 0.53 | Cape | 1995 | R-2 |
| 4673 | 20-032- | 10 | | LANTERN LANE | 101 | Single Family | 0.53 | Colonial | 1995 | R-2 |
| 4674 | 20-036- | 2 | | LANTERN LANE | 101 | Single Family | 0.53 | Saltbox | 1988 | R-2 |
| 4675 | 20-039- | 18 | | HIGHFIELD DRIVE | 101 | Single Family | 0.53 | Cape | 1986 | R-2 |
| 4676 | 20-145- | 41 | | POPPLE BOTTOM ROAD | 101 | Single Family | 0.53 | Colonial | 1998 | R-2 |
| 4677 | 20-167- | 5 | | MORNINGSIDE LANE | 101 | Single Family | 0.53 | Saltbox | 1992 | R-2 |
| 4678 | 20-179- | 12 | | SLEEPY HOLLOW LANE | 101 | Single Family | 0.53 | Saltbox | 1986 | R-2 |
| 4679 | 20-197- | 4 | | MEADOW LANE | 101 | Single Family | 0.53 | Saltbox | 1986 | R-2 |
| 4680 | 20-198- | 2 | | MEADOW LANE | 101 | Single Family | 0.53 | Cape | 1986 | R-2 |
| 4681 | 22-027- | 23 | | LAMBETH CIRCLE | 101 | Single Family | 0.53 | Ranch | 1973 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 4682 | 22-084- | 7 | | AVON DRIVE | 101 | Single Family | 0.53 | Saltbox | 1983 | R-2 |
| 4683 | 22-111- | 17 | | PICCADILLY ROAD | 101 | Single Family | 0.53 | Ranch | 1983 | R-2 |
| 4684 | 22-146- | 25 | | TRIANGLE CIRCLE | 101 | Single Family | 0.53 | Colonial | 1988 | R-2 |
| 4685 | 22-152- | 61 | | TRIANGLE CIRCLE | 101 | Single Family | 0.53 | Cape | 1985 | R-2 |
| 4686 | 22-157- | 70 | | TRIANGLE CIRCLE | 101 | Single Family | 0.53 | Cape | 1986 | R-2 |
| 4687 | 22-162- | 32 | | TRIANGLE CIRCLE | 101 | Single Family | 0.53 | Cape | 1988 | R-2 |
| 4688 | 22-167- | 20 | | TRIANGLE CIRCLE | 101 | Single Family | 0.53 | Cape | 1988 | R-2 |
| 4689 | 22-170- | 8 | | TRIANGLE CIRCLE | 101 | Single Family | 0.53 | Cape | 1986 | R-2 |
| 4690 | 22-171- | 6 | | TRIANGLE CIRCLE | 101 | Single Family | 0.53 | Cape | 1987 | R-2 |
| 4691 | 22-172- | 4 | | TRIANGLE CIRCLE | 101 | Single Family | 0.53 | Cape | 1987 | R-2 |
| 4692 | 22-173- | 2 | | TRIANGLE CIRCLE | 101 | Single Family | 0.53 | Cape | 1986 | R-2 |
| 4693 | 22-174- | 72 | | TRIANGLE CIRCLE | 101 | Single Family | 0.53 | Cape | 1986 | R-2 |
| 4694 | 23-037- | 6 | | BUCKINGHAM DRIVE | 101 | Single Family | 0.53 | Cape | 1982 | R-2 |
| 4695 | 23-039- | 2 | | BUCKINGHAM DRIVE | 101 | Single Family | 0.53 | Ranch | 1979 | R-2 |
| 4696 | 23-045- | 9 | | PICCADILLY ROAD | 101 | Single Family | 0.53 | Contempora | 1979 | R-2 |
| 4697 | 23-049- | 12 | | PICCADILLY ROAD | 101 | Single Family | 0.53 | Gambrel - | 1983 | R-2 |
| 4698 | 23-120- | 18 | | BUCKINGHAM DRIVE | 101 | Single Family | 0.53 | Ranch | 1979 | R-2 |
| 4699 | 23-121- | 16 | | BUCKINGHAM DRIVE | 101 | Single Family | 0.53 | Other | 1979 | R-2 |
| 4700 | 23-122- | 14 | | BUCKINGHAM DRIVE | 101 | Single Family | 0.53 | Colonial | 1979 | R-2 |
| 4701 | 23-170- | 7 | | PALOMINO WAY | 101 | Single Family | 0.53 | Colonial | 1990 | R-2 |
| 4702 | 23-171- | 8 | | PALOMINO WAY | 101 | Single Family | 0.53 | Cape | 1988 | R-2 |
| 4703 | 23-220- | 10 | | PIN OAK DRIVE | 101 | Single Family | 0.53 | Cape | 1984 | R-2 |
| 4704 | 23-443- | 24 | | TURTLE COVE ROAD | 101 | Single Family | 0.53 | Cape | 1970 | R-2 |
| 4705 | 23-459- | 26 | | MILL ROAD | 101 | Single Family | 0.53 | Cape | 1971 | R-2 |
| 4706 | 23-464- | 126 | | PINKHAM ROAD | 101 | Single Family | 0.53 | Ranch | 1972 | R-2 |
| 4707 | 23-490- | 9 | | TURTLE COVE ROAD | 101 | Single Family | 0.53 | Cape | 1968 | R-2 |
| 4708 | 24-034- | 4 | | FOX HILL LANE | 101 | Single Family | 0.53 | Cape | 1973 | R-2 |
| 4709 | 27-084- | 46 | | WINDSOR ROAD | 101 | Single Family | 0.53 | Gambrel - | 1978 | R-2 |
| 4710 | 28-015- | 65 | | WINDSOR ROAD | 101 | Single Family | 0.53 | Cape | 1998 | R-2 |
| 4711 | 28-092- | 6 | | COURTLAND DRIVE | 101 | Single Family | 0.53 | Ranch | 1981 | R-2 |
| 4712 | 28-096- | 225 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.53 | Saltbox | 1976 | R-2 |
| 4713 | 31-014- | 4 | | WEST MEETINGHOUSE ROAD | 101 | Single Family | 0.53 | Cape | 2003 | R-2 |
| 4714 | 31-088- | 4 | | BRIAR PATCH CIRCLE | 101 | Single Family | 0.53 | Cape | 1976 | R-2 |
| 4715 | 31-103- | 33 | | WEST MEETINGHOUSE ROAD | 101 | Single Family | 0.53 | Cape | 1977 | R-2 |
| 4716 | 31-106- | 5 | | WOLF HILL | 101 | Single Family | 0.53 | Colonial | 1987 | R-2 |
| 4717 | 31-117- | 27 | | WOLF HILL | 101 | Single Family | 0.53 | Colonial | 1997 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 4718 | 31-128- | 14 | | WOLF HILL | 101 | Single Family | 0.53 | Saltbox | 1977 | R-2 |
| 4719 | 35-052- | 21 | | JUNE LANE | 101 | Single Family | 0.53 | Cape | 1971 | R-2 |
| 4720 | 40-038- | 22 | | CRESTVIEW DRIVE | 101 | Single Family | 0.53 | Colonial | 1973 | R-2 |
| 4721 | 40-041- | 3 | | GRAY BIRCH ROAD | 101 | Single Family | 0.53 | Saltbox | 1984 | R-2 |
| 4722 | 40-079- | 8 | | EARL ROAD | 101 | Single Family | 0.53 | Colonial | 1987 | R-2 |
| 4723 | 41-004- | 4 | | JUNE LANE | 101 | Single Family | 0.53 | Gambrel - | 1980 | R-2 |
| 4724 | 41-011- | 33 | | JUNE LANE | 101 | Single Family | 0.53 | Cape | 1972 | R-2 |
| 4725 | 50-004- | 23 | | MEADOW SPRING DRIVE | 101 | Single Family | 0.53 | Colonial | 1978 | R-2 |
| 4726 | 50-029- | 8 | | QUAIL RUN LANE | 101 | Single Family | 0.53 | Colonial | 1979 | R-2 |
| 4727 | 50-031- | 4 | | QUAIL RUN LANE | 101 | Single Family | 0.53 | Ranch | 1973 | R-2 |
| 4728 | 50-074- | 7 | | QUAIL RUN LANE | 101 | Single Family | 0.53 | Colonial | 1993 | R-2 |
| 4729 | 50-084- | 22 | | MEADOW SPRING DRIVE | 101 | Single Family | 0.53 | Ranch | 1973 | R-2 |
| 4730 | 54-069- | 20 | | CAPTAIN TOWNE ROAD | 101 | Single Family | 0.53 | Ranch | 1978 | R-2 |
| 4731 | 54-078- | 10 | | CAPTAIN KIDD ROAD | 101 | Single Family | 0.53 | Cape | 2000 | R-2 |
| 4732 | 61-018- | 63 | | PLOUGHED NECK ROAD | 101 | Single Family | 0.53 | Ranch | 1962 | R-2 |
| 4733 | 61-020- | 4 | | ROBERTS WAY | 101 | Single Family | 0.53 | Cape | 1969 | R-2 |
| 4734 | 61-042- | 38 | | PLOUGHED NECK ROAD | 101 | Single Family | 0.53 | Old Style | 1967 | R-2 |
| 4735 | 62-004- | 24 | | MARSHVIEW CIRCLE | 101 | Single Family | 0.53 | Contempora | 2001 | R-2 |
| 4736 | 64-058- | 19 | | CAPTAIN WING ROAD | 101 | Single Family | 0.53 | Garrison | 1987 | R-2 |
| 4737 | 64-106- | 10 | | BEACHWAY WEST | 101 | Single Family | 0.53 | Old Style | 1929 | R-2 |
| 4738 | 77-054-001 | 89 | 1 | SALT MARSH ROAD | 101 | Single Family | 0.53 | Cape | 1967 | R-2 |
| 4739 | 24-036- | 1 | | DEERWOOD DRIVE | 101 | Single Family | 0.53 | Ranch | 1972 | RIDGE |
| 4740 | 30-009- | 49 | | CHASE ROAD | 101 | Single Family | 0.53 | Ranch | 1980 | RIDGE |
| 4741 | 30-219- | 4 | | WHITE PINE CIRCLE | 101 | Single Family | 0.53 | Colonial | 2002 | RIDGE |
| 4742 | 34-040- | 31 | | CRESTVIEW DRIVE | 101 | Single Family | 0.53 | Ranch | 1973 | RIDGE |
| 4743 | 07-058- | 47 | | ARTISAN WAY | 101 | Single Family | 0.53 | Cape | 1975 | SURPRO |
| 4744 | 07-059- | 49 | | ARTISAN WAY | 101 | Single Family | 0.53 | Cape | 1975 | SURPRO |
| 4745 | 38-025- | 14 | | SHAKER HOUSE ROAD | 101 | Single Family | 0.54 | Saltbox | 1978 | R-1 |
| 4746 | 38-025- | 14 | | SHAKER HOUSE ROAD | 101 | Single Family | 0.54 | Saltbox | 1978 | R-1 |
| 4747 | 38-083- | 6 | | HAYSTACK LANE | 101 | Single Family | 0.54 | Cape | 1983 | R-1 |
| 4748 | 38-128- | 3 | | LATIMER LANE | 101 | Single Family | 0.54 | Colonial | 1977 | R-1 |
| 4749 | 38-165- | 5 | | LITTLE LANE | 101 | Single Family | 0.54 | Colonial | 1993 | R-1 |
| 4750 | 39-036- | 3 | | SURREY LANE | 101 | Single Family | 0.54 | Cape | 1971 | R-1 |
| 4751 | 42-024- | 3 | | MORGAN TRAIL | 101 | Single Family | 0.54 | Gambrel - | 1988 | R-1 |
| 4752 | 58-001- | 26 | | CROWELL ROAD | 101 | Single Family | 0.54 | Cape | 1971 | R-1 |
| 4753 | 58-002- | 24 | | CROWELL ROAD | 101 | Single Family | 0.54 | Ranch | 1977 | R-1 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 4754 | 58-003- | 22 | | CROWELL ROAD | 101 | Single Family | 0.54 | Cape | 1971 | R-1 |
| 4755 | 58-004- | 20 | | CROWELL ROAD | 101 | Single Family | 0.54 | Cape | 1980 | R-1 |
| 4756 | 58-005- | 18 | | CROWELL ROAD | 101 | Single Family | 0.54 | Cape | 1976 | R-1 |
| 4757 | 72-039- | 22 | | WINDSWEPT DRIVE | 101 | Single Family | 0.54 | Garrison | 1973 | R-1 |
| 4758 | 74-062- | 10 | | DEWEY AVENUE | 101 | Single Family | 0.54 | Raised Ran | 1964 | R-1 |
| 4759 | 74-066- | 213 | | MAIN STREET | 101 | Single Family | 0.54 | Old Style | 1840 | R-1 |
| 4760 | 80-075- | 5 | | CANDLEWOOD DRIVE | 101 | Single Family | 0.54 | Ranch | 1985 | R-1 |
| 4761 | 80-079- | 4 | | CANDLEWOOD DRIVE | 101 | Single Family | 0.54 | Ranch | 1985 | R-1 |
| 4762 | 81-079- | 8 | | MOODY CIRCLE | 101 | Single Family | 0.54 | Ranch | 1978 | R-1 |
| 4763 | 81-089- | 20 | | MOODY DRIVE | 101 | Single Family | 0.54 | Cape | 1982 | R-1 |
| 4764 | 82-017- | 48 | | MOODY DRIVE | 101 | Single Family | 0.54 | Colonial | 1976 | R-1 |
| 4765 | 95-013- | 315 | | PHILLIPS ROAD | 101 | Single Family | 0.54 | Contempora | 1950 | R-1 |
| 4766 | 95-020- | 323 | | PHILLIPS ROAD | 101 | Single Family | 0.54 | Ranch | 1952 | R-1 |
| 4767 | 03-024- | 16 | | WIDOW COOMBS WALK | 101 | Single Family | 0.54 | Cape | 1990 | R-2 |
| 4768 | 03-087- | 2 | | SALT KETTLE LANE | 101 | Single Family | 0.54 | Ranch | 1974 | R-2 |
| 4769 | 05-163- | 23 | | GREENHOUSE ROAD | 101 | Single Family | 0.54 | Gambrel - | 1987 | R-2 |
| 4770 | 05-200- | 13 | | WEEKS POND DRIVE | 101 | Single Family | 0.54 | Ranch | 1989 | R-2 |
| 4771 | 05-201- | 15 | | WEEKS POND DRIVE | 101 | Single Family | 0.54 | Garrison | 1977 | R-2 |
| 4772 | 05-238- | 3 | | JODY LANE | 101 | Single Family | 0.54 | Cape | 1987 | R-2 |
| 4773 | 06-002- | 42 | | GREENHOUSE ROAD | 101 | Single Family | 0.54 | Ranch | 1976 | R-2 |
| 4774 | 06-261- | 5 | | ARTISAN WAY | 101 | Single Family | 0.54 | Ranch | 1971 | R-2 |
| 4775 | 06-361- | 19 | | DEER HOLLOW ROAD | 101 | Single Family | 0.54 | Ranch | 1985 | R-2 |
| 4776 | 06-363- | 23 | | DEER HOLLOW ROAD | 101 | Single Family | 0.54 | Cape | 1985 | R-2 |
| 4777 | 07-130- | 20 | | PICKEREL WAY | 101 | Single Family | 0.54 | Cape | 1989 | R-2 |
| 4778 | 08-033- | 6 | | GREENSWARD CIRCLE | 101 | Single Family | 0.54 | Cape | 1994 | R-2 |
| 4779 | 08-047- | 12 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.54 | Cape | 1984 | R-2 |
| 4780 | 08-048- | 10 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.54 | Ranch | 1985 | R-2 |
| 4781 | 08-050- | 6 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.54 | Cape | 1981 | R-2 |
| 4782 | 08-084- | 4 | | SUSAN CARSLEY WAY | 101 | Single Family | 0.54 | Ranch | 1989 | R-2 |
| 4783 | 08-126- | 16 | | BOURNE HAY ROAD | 101 | Single Family | 0.54 | Colonial | 1987 | R-2 |
| 4784 | 08-136- | 11 | | BOURNE HAY ROAD | 101 | Single Family | 0.54 | Ranch | 1985 | R-2 |
| 4785 | 08-144- | 4 | | ABIGAILS WAY | 101 | Single Family | 0.54 | Cape | 1985 | R-2 |
| 4786 | 08-173- | 62 | | HARLOW ROAD | 101 | Single Family | 0.54 | Ranch | 1985 | R-2 |
| 4787 | 08-206- | 16 | | EARLY RED CIRCLE | 101 | Single Family | 0.54 | Cape | 1990 | R-2 |
| 4788 | 09-111- | 8 | | GREEN VIEW CIRCLE | 101 | Single Family | 0.54 | Cape | 1981 | R-2 |
| 4789 | 09-187- | 3 | | FIELD ISLAND POINT | 101 | Single Family | 0.54 | Cape | 1985 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 4790 | 09-188- | 5 |  | FIELD ISLAND POINT | 101 | Single Family | 0.54 | Cape | 1988 | R-2 |
| 4791 | 10-028- | 30 |  | EMERALD WAY | 101 | Single Family | 0.54 | Contempora | 1973 | R-2 |
| 4792 | 12-059- | 20 |  | JEANNES WAY | 101 | Single Family | 0.54 | Ranch | 1986 | R-2 |
| 4793 | 13-164- | 2 |  | GREENWAY CIRCLE | 101 | Single Family | 0.54 | Ranch | 1981 | R-2 |
| 4794 | 13-223- | 11 |  | CLIPPER CIRCLE | 101 | Single Family | 0.54 | Cape | 2004 | R-2 |
| 4795 | 14-039- | 75 |  | OLD FIELDS ROAD | 101 | Single Family | 0.54 | Cape | 1976 | R-2 |
| 4796 | 14-040- | 77 |  | OLD FIELDS ROAD | 101 | Single Family | 0.54 | Cape | 1973 | R-2 |
| 4797 | 14-050- | 22 |  | SETTLERS PATH | 101 | Single Family | 0.54 | Cape | 1974 | R-2 |
| 4798 | 14-055- | 23 |  | SETTLERS PATH | 101 | Single Family | 0.54 | Cape | 1981 | R-2 |
| 4799 | 14-068- | 17 |  | OLD FIELDS ROAD | 101 | Single Family | 0.54 | Colonial | 1994 | R-2 |
| 4800 | 14-072- | 25 |  | OLD FIELDS ROAD | 101 | Single Family | 0.54 | Colonial | 1983 | R-2 |
| 4801 | 14-075- | 30 |  | OLD FIELDS ROAD | 101 | Single Family | 0.54 | Cape | 1984 | R-2 |
| 4802 | 14-104- | 18 |  | RACE LANE | 101 | Single Family | 0.54 | Cape | 1978 | R-2 |
| 4803 | 14-116- | 11 |  | POWDER HORN WAY | 101 | Single Family | 0.54 | Ranch | 1973 | R-2 |
| 4804 | 14-137- | 42 |  | NEWTOWN ROAD | 101 | Single Family | 0.54 | Cape | 1979 | R-2 |
| 4805 | 14-207- | 7 |  | GROUNDCOVER LANE | 101 | Single Family | 0.54 | Cape | 2000 | R-2 |
| 4806 | 14-230- | 24 |  | HUNTERS TRAIL | 101 | Single Family | 0.54 | Cape | 1976 | R-2 |
| 4807 | 14-232- | 20 |  | HUNTERS TRAIL | 101 | Single Family | 0.54 | Cape | 1984 | R-2 |
| 4808 | 15-041- | 1 |  | TIMBER WAY | 101 | Single Family | 0.54 | Ranch | 1986 | R-2 |
| 4809 | 17-106- | 8 |  | BRAMBLE BUSH DRIVE | 101 | Single Family | 0.54 | Raised Ran | 1977 | R-2 |
| 4810 | 17-174- | 23 |  | WESTERLY DRIVE | 101 | Single Family | 0.54 | Ranch | 1993 | R-2 |
| 4811 | 18-037- | 25 |  | EASTERLY DRIVE | 101 | Single Family | 0.54 | Raised Ran | 1988 | R-2 |
| 4812 | 18-050- | 53 |  | EASTERLY DRIVE | 101 | Single Family | 0.54 | Ranch | 1993 | R-2 |
| 4813 | 18-052- | 52 |  | EASTERLY DRIVE | 101 | Single Family | 0.54 | Colonial | 1993 | R-2 |
| 4814 | 18-110- | 33 |  | PINKHAM ROAD | 101 | Single Family | 0.54 | Ranch | 1985 | R-2 |
| 4815 | 18-111- | 35 |  | PINKHAM ROAD | 101 | Single Family | 0.54 | Cape | 1984 | R-2 |
| 4816 | 18-267- | 19 |  | NAUSET STREET | 101 | Single Family | 0.54 | Cape | 1985 | R-2 |
| 4817 | 20-001- | 5 |  | INDIAN TRAIL | 101 | Single Family | 0.54 | Cape | 1978 | R-2 |
| 4818 | 20-073- | 85 |  | GREAT HILL ROAD | 101 | Single Family | 0.54 | Colonial | 1999 | R-2 |
| 4819 | 20-085- | 43 |  | POPPLE BOTTOM ROAD | 101 | Single Family | 0.54 | Cape | 1987 | R-2 |
| 4820 | 20-142- | 35 |  | POPPLE BOTTOM ROAD | 101 | Single Family | 0.54 | Cape | 1986 | R-2 |
| 4821 | 20-153- | 11 |  | HIGHFIELD DRIVE | 101 | Single Family | 0.54 | Cape | 1994 | R-2 |
| 4822 | 20-159- | 27 |  | HIGHFIELD DRIVE | 101 | Single Family | 0.54 | Colonial | 1985 | R-2 |
| 4823 | 20-174- | 6 |  | SLEEPY HOLLOW LANE | 101 | Single Family | 0.54 | Cape | 1986 | R-2 |
| 4824 | 20-185- | 9 |  | SLEEPY HOLLOW LANE | 101 | Single Family | 0.54 | Colonial | 1995 | R-2 |
| 4825 | 20-213- | 1 |  | HARVEST LANE | 101 | Single Family | 0.54 | Saltbox | 1985 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 4826 | 20-230- | 2 | | STEPPINGSTONE LANE | 101 | Single Family | 0.54 | Cape | 1985 | R-2 |
| 4827 | 20-233- | 12 | | STEPPINGSTONE LANE | 101 | Single Family | 0.54 | Cape | 1992 | R-2 |
| 4828 | 22-022-001 | 11 | | LAMBETH CIRCLE | 101 | Single Family | 0.54 | Raised Ran | 1975 | R-2 |
| 4829 | 22-027-001 | 25 | | LAMBETH CIRCLE | 101 | Single Family | 0.54 | Cape | 1973 | R-2 |
| 4830 | 22-036- | 13 | | PRINCE PATH | 101 | Single Family | 0.54 | Cape | 1982 | R-2 |
| 4831 | 22-037- | 15 | | PRINCE PATH | 101 | Single Family | 0.54 | Cape | 1982 | R-2 |
| 4832 | 22-045- | 35 | | WINDSOR ROAD | 101 | Single Family | 0.54 | Raised Ran | 1973 | R-2 |
| 4833 | 22-161- | 52 | | TRIANGLE CIRCLE | 101 | Single Family | 0.54 | Cape | 1985 | R-2 |
| 4834 | 23-006- | 50 | | TRIANGLE CIRCLE | 101 | Single Family | 0.54 | Cape | 1985 | R-2 |
| 4835 | 23-007- | 48 | | TRIANGLE CIRCLE | 101 | Single Family | 0.54 | Colonial | 1988 | R-2 |
| 4836 | 23-008- | 46 | | TRIANGLE CIRCLE | 101 | Single Family | 0.54 | Cape | 1988 | R-2 |
| 4837 | 23-036- | 10 | | BUCKINGHAM DRIVE | 101 | Single Family | 0.54 | Saltbox | 1982 | R-2 |
| 4838 | 23-040- | 2 | | PICCADILLY ROAD | 101 | Single Family | 0.54 | Gambrel - | 1979 | R-2 |
| 4839 | 23-046- | 11 | | PICCADILLY ROAD | 101 | Single Family | 0.54 | Ranch | 1982 | R-2 |
| 4840 | 23-050- | 10 | | PICCADILLY ROAD | 101 | Single Family | 0.54 | Cape | 1983 | R-2 |
| 4841 | 23-051- | 8 | | PICCADILLY ROAD | 101 | Single Family | 0.54 | Gambrel - | 1979 | R-2 |
| 4842 | 23-078- | 10 | | DOWAGER DRIVE | 101 | Single Family | 0.54 | Cape | 1989 | R-2 |
| 4843 | 23-137- | 12 | | KINGS ROW | 101 | Single Family | 0.54 | Cape | 1973 | R-2 |
| 4844 | 23-213- | 2 | | OXFORD ROAD | 101 | Single Family | 0.54 | Gambrel - | 1979 | R-2 |
| 4845 | 23-214- | 8 | | NOTTINGHAM DRIVE | 101 | Single Family | 0.54 | Gambrel - | 1984 | R-2 |
| 4846 | 23-215- | 6 | | NOTTINGHAM DRIVE | 101 | Single Family | 0.54 | Cape | 1978 | R-2 |
| 4847 | 23-219- | 12 | | PIN OAK DRIVE | 101 | Single Family | 0.54 | Ranch | 1980 | R-2 |
| 4848 | 23-221- | 8 | | PIN OAK DRIVE | 101 | Single Family | 0.54 | Gambrel - | 1979 | R-2 |
| 4849 | 23-222- | 6 | | PIN OAK DRIVE | 101 | Single Family | 0.54 | Cape | 1980 | R-2 |
| 4850 | 23-241- | 194 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.54 | Cape | 1969 | R-2 |
| 4851 | 23-390- | 15 | | FOX HILL LANE | 101 | Single Family | 0.54 | Ranch | 1972 | R-2 |
| 4852 | 23-394- | 8 | | FOX HILL LANE | 101 | Single Family | 0.54 | Cape | 1972 | R-2 |
| 4853 | 23-396- | 9 | | DEERWOOD DRIVE | 101 | Single Family | 0.54 | Gambrel - | 1972 | R-2 |
| 4854 | 23-446- | 33 | | TURTLE COVE ROAD | 101 | Single Family | 0.54 | Cape | 1973 | R-2 |
| 4855 | 23-450- | 6 | | BURNING TREE LANE | 101 | Single Family | 0.54 | Garrison | 1981 | R-2 |
| 4856 | 23-458- | 47 | | TURTLE COVE ROAD | 101 | Single Family | 0.54 | Colonial | 1997 | R-2 |
| 4857 | 23-465- | 124 | | PINKHAM ROAD | 101 | Single Family | 0.54 | Cape | 1973 | R-2 |
| 4858 | 23-479- | 20 | | TURTLE COVE ROAD | 101 | Single Family | 0.54 | Ranch | 1998 | R-2 |
| 4859 | 23-500- | 4 | | MILL ROAD | 101 | Single Family | 0.54 | Cape | 1972 | R-2 |
| 4860 | 24-158- | 30 | | KIAHS WAY | 101 | Single Family | 0.54 | Gambrel - | 1970 | R-2 |
| 4861 | 24-171- | 4 | | KIAHS WAY | 101 | Single Family | 0.54 | Ranch | 1976 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 4862 | 28-063- | 110 | | KIAHS WAY | 101 | Single Family | 0.54 | Cape | 1998 | R-2 |
| 4863 | 28-064- | 108 | | KIAHS WAY | 101 | Single Family | 0.54 | Cape | 1997 | R-2 |
| 4864 | 31-010- | 53 | | GREAT HILLS DRIVE | 101 | Single Family | 0.54 | Ranch | 1977 | R-2 |
| 4865 | 31-012- | 8 | | WEST MEETINGHOUSE ROAD | 101 | Single Family | 0.54 | Colonial | 1990 | R-2 |
| 4866 | 31-069- | 2 | | PARTRIDGE PATH | 101 | Single Family | 0.54 | Colonial | 1982 | R-2 |
| 4867 | 31-083- | 24 | | FOX RUN | 101 | Single Family | 0.54 | Cape | 1975 | R-2 |
| 4868 | 31-092- | 6 | | FOX RUN | 101 | Single Family | 0.54 | Garrison | 1985 | R-2 |
| 4869 | 31-102- | 4 | | MEETING HOUSE CIRCLE | 101 | Single Family | 0.54 | Garrison | 1978 | R-2 |
| 4870 | 31-104- | 1 | | WOLF HILL | 101 | Single Family | 0.54 | Cape | 1999 | R-2 |
| 4871 | 31-118- | 29 | | WOLF HILL | 101 | Single Family | 0.54 | Cape | 1997 | R-2 |
| 4872 | 35-047- | 16 | | JUNE LANE | 101 | Single Family | 0.54 | Ranch | 1975 | R-2 |
| 4873 | 50-073- | 5 | | QUAIL RUN LANE | 101 | Single Family | 0.54 | Cape | 1991 | R-2 |
| 4874 | 50-075- | 9 | | QUAIL RUN LANE | 101 | Single Family | 0.54 | Saltbox | 1975 | R-2 |
| 4875 | 52-040- | 52 | | ATKINS ROAD | 101 | Single Family | 0.54 | Cape | 1970 | R-2 |
| 4876 | 54-086- | 1 | | CAPTAIN MORGAN ROAD | 101 | Single Family | 0.54 | Raised Ran | 1966 | R-2 |
| 4877 | 61-041- | 40 | | PLOUGHED NECK ROAD | 101 | Single Family | 0.54 | Other | 2005 | R-2 |
| 4878 | 61-043- | 7 | | FLEETWOOD ROAD | 101 | Single Family | 0.54 | Ranch | 1975 | R-2 |
| 4879 | 63-026- | 11 | | CAPTAIN MORGAN ROAD | 101 | Single Family | 0.54 | Raised Ran | 1969 | R-2 |
| 4880 | 64-056- | 15 | | CAPTAIN WING ROAD | 101 | Single Family | 0.54 | Split Leve | 1995 | R-2 |
| 4881 | 70-047- | 95 | | PLOUGHED NECK ROAD | 101 | Single Family | 0.54 | Cape | 1930 | R-2 |
| 4882 | 30-235- | 2 | | BOXWOOD LANE | 101 | Single Family | 0.54 | Cape | 1983 | RIDGE |
| 4883 | 06-175- | 25 | | GREEN ACRES LANE | 101 | Single Family | 0.54 | Colonial | 1994 | SURPRO |
| 4884 | 06-176- | 29 | | GREEN ACRES LANE | 101 | Single Family | 0.54 | Ranch | 1940 | SURPRO |
| 4885 | 82-135- | 8 | | WILLOW STREET | 101 | Single Family | 0.55 | Old Style | 1857 | BL-1 |
| 4886 | 82-135- | 8 | | WILLOW STREET | 101 | Single Family | 0.55 | Old Style | 1857 | BL-1 |
| 4887 | 38-101- | 13 | | CHIPMAN ROAD | 101 | Single Family | 0.55 | Ranch | 1949 | R-1 |
| 4888 | 38-102- | 15 | | CHIPMAN ROAD | 101 | Single Family | 0.55 | Ranch | 1956 | R-1 |
| 4889 | 38-103- | 17 | | CHIPMAN ROAD | 101 | Single Family | 0.55 | Cape | 1986 | R-1 |
| 4890 | 38-104- | 19 | | CHIPMAN ROAD | 101 | Single Family | 0.55 | Cape | 2002 | R-1 |
| 4891 | 38-106- | 25 | | CHIPMAN ROAD | 101 | Single Family | 0.55 | Cape | 1985 | R-1 |
| 4892 | 38-107- | 27 | | CHIPMAN ROAD | 101 | Single Family | 0.55 | Ranch | 1969 | R-1 |
| 4893 | 38-108- | 29 | | CHIPMAN ROAD | 101 | Single Family | 0.55 | Ranch | 1967 | R-1 |
| 4894 | 38-109- | 31 | | CHIPMAN ROAD | 101 | Single Family | 0.55 | Ranch | 1965 | R-1 |
| 4895 | 38-110- | 33 | | CHIPMAN ROAD | 101 | Single Family | 0.55 | Ranch | 1983 | R-1 |
| 4896 | 39-003- | 15 | | CHESTNUT LANE | 101 | Single Family | 0.55 | Cape | 1986 | R-1 |
| 4897 | 39-016- | 22 | | SEA MEADOW DRIVE | 101 | Single Family | 0.55 | Ranch | 1974 | R-1 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 4898 | 39-028- | 8 | | SEA MEADOW DRIVE | 101 | Single Family | 0.55 | Cape | 1974 | R-1 |
| 4899 | 39-088- | 73 | | GULLY LANE | 101 | Single Family | 0.55 | Ranch | 1972 | R-1 |
| 4900 | 42-010- | 22 | | FAUNCE MOUNTAIN ROAD | 101 | Single Family | 0.55 | Ranch | 1972 | R-1 |
| 4901 | 42-022- | 7 | | FAUNCE MOUNTAIN ROAD | 101 | Single Family | 0.55 | Cape | 1972 | R-1 |
| 4902 | 66-047- | 202 | | ROUTE 6A | 101 | Single Family | 0.55 | Cape | 1940 | R-1 |
| 4903 | 66-053- | 9 | | CHIPMAN ROAD | 101 | Single Family | 0.55 | Ranch | 1950 | R-1 |
| 4904 | 66-054- | 11 | | CHIPMAN ROAD | 101 | Single Family | 0.55 | Garrison | 1993 | R-1 |
| 4905 | 72-011- | 8 | | MORGAN TRAIL | 101 | Single Family | 0.55 | Ranch | 1972 | R-1 |
| 4906 | 72-064- | 96 | | MAIN STREET | 101 | Single Family | 0.55 | Antique 1 | 1760 | R-1 |
| 4907 | 73-129- | 10 | | PHEASANT LANE | 101 | Single Family | 0.55 | Garrison | 1963 | R-1 |
| 4908 | 73-130- | 8 | | PHEASANT LANE | 101 | Single Family | 0.55 | Garrison | 1964 | R-1 |
| 4909 | 81-114- | 3 | | DALE TERRACE EXT | 101 | Single Family | 0.55 | Cape | 1969 | R-1 |
| 4910 | 81-143- | 6 | | OYSTER HILL DRIVE | 101 | Single Family | 0.55 | Cape | 1987 | R-1 |
| 4911 | 88-014- | 22 | | TOWN NECK ROAD EXT | 101 | Single Family | 0.55 | Split Leve | 1986 | R-1 |
| 4912 | 05-085- | 18 | | BLACKTHORN PATH | 101 | Single Family | 0.55 | Ranch | 1985 | R-2 |
| 4913 | 05-115- | 82 | | SNAKE POND ROAD | 101 | Single Family | 0.55 | Saltbox | 1990 | R-2 |
| 4914 | 05-242- | 11 | | JODY LANE | 101 | Single Family | 0.55 | Cape | 1987 | R-2 |
| 4915 | 05-243- | 13 | | JODY LANE | 101 | Single Family | 0.55 | Cape | 1987 | R-2 |
| 4916 | 05-244- | 15 | | JODY LANE | 101 | Single Family | 0.55 | Cape | 1987 | R-2 |
| 4917 | 05-245- | 17 | | JODY LANE | 101 | Single Family | 0.55 | Cape | 1987 | R-2 |
| 4918 | 05-246- | 19 | | JODY LANE | 101 | Single Family | 0.55 | Cape | 1987 | R-2 |
| 4919 | 05-250- | 20 | | JODY LANE | 101 | Single Family | 0.55 | Ranch | 1987 | R-2 |
| 4920 | 05-251- | 18 | | JODY LANE | 101 | Single Family | 0.55 | Cape | 1987 | R-2 |
| 4921 | 05-256- | 9 | | LINDA LANE | 101 | Single Family | 0.55 | Cape | 1985 | R-2 |
| 4922 | 05-257- | 11 | | LINDA LANE | 101 | Single Family | 0.55 | Cape | 1986 | R-2 |
| 4923 | 06-016- | 3 | | ROBINWOOD CIRCLE | 101 | Single Family | 0.55 | Ranch | 1976 | R-2 |
| 4924 | 06-288- | 76 | | FALMOUTH-SANDWICH ROAD | 101 | Single Family | 0.55 | Cape | 1998 | R-2 |
| 4925 | 07-104- | 35 | | PICKEREL WAY | 101 | Single Family | 0.55 | Cape | 1977 | R-2 |
| 4926 | 08-021- | 12 | | GOLF LINKS CIRCLE | 101 | Single Family | 0.55 | Ranch | 1979 | R-2 |
| 4927 | 08-026- | 2 | | GOLF LINKS CIRCLE | 101 | Single Family | 0.55 | Ranch | 1977 | R-2 |
| 4928 | 08-082- | 8 | | SUSAN CARSLEY WAY | 101 | Single Family | 0.55 | Split Leve | 1990 | R-2 |
| 4929 | 08-083- | 6 | | SUSAN CARSLEY WAY | 101 | Single Family | 0.55 | Cape | 1989 | R-2 |
| 4930 | 08-103- | 10 | | SEDGEWICK LANE | 101 | Single Family | 0.55 | Cape | 1988 | R-2 |
| 4931 | 09-018- | 19 | | SUSAN CARSLEY WAY | 101 | Single Family | 0.55 | Colonial | 1986 | R-2 |
| 4932 | 09-037- | 24 | | SARAH LAWRENCE ROAD | 101 | Single Family | 0.55 | Colonial | 1987 | R-2 |
| 4933 | 09-038- | 22 | | SARAH LAWRENCE ROAD | 101 | Single Family | 0.55 | Ranch | 1987 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 4934 | 09-042- | 14 | | SARAH LAWRENCE ROAD | 101 | Single Family | 0.55 | Cape | 1990 | R-2 |
| 4935 | 09-059- | 271 | | MEIGGS-BACKUS ROAD | 101 | Single Family | 0.55 | Gambrel - | 1984 | R-2 |
| 4936 | 09-143- | 9 | | QUAIL HOLLOW CIRCLE | 101 | Single Family | 0.55 | Cape | 1978 | R-2 |
| 4937 | 09-157- | 78 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.55 | Ranch | 1969 | R-2 |
| 4938 | 09-160- | 72 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.55 | Cape | 1972 | R-2 |
| 4939 | 09-192- | 15 | | EVERGREEN DRIVE | 101 | Single Family | 0.55 | Ranch | 1974 | R-2 |
| 4940 | 10-048- | 19 | | EMERALD WAY | 101 | Single Family | 0.55 | Raised Ran | 1979 | R-2 |
| 4941 | 10-053- | 20 | | MEREDITH ROAD | 101 | Single Family | 0.55 | Raised Ran | 1976 | R-2 |
| 4942 | 10-055- | 16 | | MEREDITH ROAD | 101 | Single Family | 0.55 | Ranch | 1976 | R-2 |
| 4943 | 12-146- | 17 | | PIERRE VERNIER DRIVE | 101 | Single Family | 0.55 | Cape | 1994 | R-2 |
| 4944 | 13-052- | 65 | | JOHN EWER ROAD | 101 | Single Family | 0.55 | Colonial | 2004 | R-2 |
| 4945 | 14-042- | 85 | | OLD FIELDS ROAD | 101 | Single Family | 0.55 | Gambrel - | 1972 | R-2 |
| 4946 | 14-080- | 20 | | OLD FIELDS ROAD | 101 | Single Family | 0.55 | Cape | 1983 | R-2 |
| 4947 | 14-103- | 20 | | RACE LANE | 101 | Single Family | 0.55 | Cape | 1973 | R-2 |
| 4948 | 14-128- | 10 | | POWDER HORN WAY | 101 | Single Family | 0.55 | Gambrel - | 1973 | R-2 |
| 4949 | 14-138- | 40 | | NEWTOWN ROAD | 101 | Single Family | 0.55 | Cape | 1972 | R-2 |
| 4950 | 14-180- | 14 | | INDIAN SUMMER LANE | 101 | Single Family | 0.55 | Cape | 2003 | R-2 |
| 4951 | 14-265- | 5 | | GREENWAY CIRCLE | 101 | Single Family | 0.55 | Cape | 1991 | R-2 |
| 4952 | 14-267- | 9 | | GREENWAY CIRCLE | 101 | Single Family | 0.55 | Ranch | 1983 | R-2 |
| 4953 | 15-016- | 47 | | OLD FIELDS ROAD | 101 | Single Family | 0.55 | Cape | 1975 | R-2 |
| 4954 | 15-029- | 52 | | OLD FIELDS ROAD | 101 | Single Family | 0.55 | Cape | 1981 | R-2 |
| 4955 | 15-043- | 3 | | INDIAN TRAIL | 101 | Single Family | 0.55 | Cape | 1980 | R-2 |
| 4956 | 15-086- | 36 | | OLD FIELDS ROAD | 101 | Single Family | 0.55 | Ranch | 1982 | R-2 |
| 4957 | 15-090- | 2 | | RACE LANE | 101 | Single Family | 0.55 | Saltbox | 1977 | R-2 |
| 4958 | 15-091- | 1 | | RACE LANE | 101 | Single Family | 0.55 | Cape | 1972 | R-2 |
| 4959 | 17-171- | 17 | | WESTERLY DRIVE | 101 | Single Family | 0.55 | Ranch | 1994 | R-2 |
| 4960 | 20-031- | 13 | | STEPPINGSTONE LANE | 101 | Single Family | 0.55 | Colonial | 1994 | R-2 |
| 4961 | 20-072- | 83 | | GREAT HILL ROAD | 101 | Single Family | 0.55 | Colonial | 1995 | R-2 |
| 4962 | 20-080- | 10 | | ROLLING RIDGE LANE | 101 | Single Family | 0.55 | Cape | 1991 | R-2 |
| 4963 | 20-152- | 9 | | HIGHFIELD DRIVE | 101 | Single Family | 0.55 | Cape | 1984 | R-2 |
| 4964 | 20-162- | 37 | | HIGHFIELD DRIVE | 101 | Single Family | 0.55 | Colonial | 1996 | R-2 |
| 4965 | 20-169- | 9 | | MORNINGSIDE LANE | 101 | Single Family | 0.55 | Colonial | 1992 | R-2 |
| 4966 | 22-007- | 3 | | COVENTRY PLACE | 101 | Single Family | 0.55 | Contempora | 1984 | R-2 |
| 4967 | 22-048- | 28 | | WINDSOR ROAD | 101 | Single Family | 0.55 | Cape | 1984 | R-2 |
| 4968 | 22-051- | 12 | | BISHOP PATH | 101 | Single Family | 0.55 | Cape | 1985 | R-2 |
| 4969 | 22-088- | 17 | | QUEENS WAY | 101 | Single Family | 0.55 | Colonial | 1998 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 4970 | 22-114- | 23 | | PICCADILLY ROAD | 101 | Single Family | 0.55 | Gambrel - | 1982 | R-2 |
| 4971 | 22-115- | 25 | | PICCADILLY ROAD | 101 | Single Family | 0.55 | Ranch | 1979 | R-2 |
| 4972 | 23-015- | 39 | | TRIANGLE CIRCLE | 101 | Single Family | 0.55 | Cape | 1988 | R-2 |
| 4973 | 23-038- | 4 | | BUCKINGHAM DRIVE | 101 | Single Family | 0.55 | Garrison | 1979 | R-2 |
| 4974 | 23-060- | 9 | | WINDSOR ROAD | 101 | Single Family | 0.55 | Cape | 1990 | R-2 |
| 4975 | 23-071- | 4 | | DOWAGER DRIVE | 101 | Single Family | 0.55 | Cape | 1990 | R-2 |
| 4976 | 23-178- | 7 | | PALACE PLACE | 101 | Single Family | 0.55 | Cape | 1988 | R-2 |
| 4977 | 23-218- | 7 | | PIN OAK DRIVE | 101 | Single Family | 0.55 | Cape | 1981 | R-2 |
| 4978 | 23-442- | 26 | | TURTLE COVE ROAD | 101 | Single Family | 0.55 | Gambrel - | 1971 | R-2 |
| 4979 | 23-491- | 11 | | TURTLE COVE ROAD | 101 | Single Family | 0.55 | Cape | 1986 | R-2 |
| 4980 | 28-022- | 3 | | COURTLAND DRIVE | 101 | Single Family | 0.55 | Raised Ran | 1983 | R-2 |
| 4981 | 28-035- | 15 | | COURTLAND DRIVE | 101 | Single Family | 0.55 | Ranch | 1980 | R-2 |
| 4982 | 28-083- | 26 | | OXFORD ROAD | 101 | Single Family | 0.55 | Ranch | 1984 | R-2 |
| 4983 | 28-203- | 23 | | CASTLE LANE | 101 | Single Family | 0.55 | Cape | 1998 | R-2 |
| 4984 | 31-009- | 51 | | GREAT HILLS DRIVE | 101 | Single Family | 0.55 | Colonial | 1984 | R-2 |
| 4985 | 31-013- | 6 | | WEST MEETINGHOUSE ROAD | 101 | Single Family | 0.55 | Garrison | 1977 | R-2 |
| 4986 | 31-015- | 2 | | WEST MEETINGHOUSE ROAD | 101 | Single Family | 0.55 | Colonial | 1979 | R-2 |
| 4987 | 31-074- | 11 | | FOX RUN | 101 | Single Family | 0.55 | Saltbox | 1976 | R-2 |
| 4988 | 31-116- | 25 | | WOLF HILL | 101 | Single Family | 0.55 | Cape | 1976 | R-2 |
| 4989 | 31-122- | 37 | | WOLF HILL | 101 | Single Family | 0.55 | Garrison | 1983 | R-2 |
| 4990 | 36-031- | 5 | | EDWARD KELLY ROAD | 101 | Single Family | 0.55 | Gambrel - | 1973 | R-2 |
| 4991 | 36-033- | 13 | | EDWARD KELLY ROAD | 101 | Single Family | 0.55 | Ranch | 1972 | R-2 |
| 4992 | 36-035- | 3 | | EDWARD KELLY ROAD | 101 | Single Family | 0.55 | Ranch | 1972 | R-2 |
| 4993 | 36-062- | 4 | | KENNETH STREET | 101 | Single Family | 0.55 | Raised Ran | 1976 | R-2 |
| 4994 | 40-070- | 24 | | MANOR DRIVE | 101 | Single Family | 0.55 | Cape | 1983 | R-2 |
| 4995 | 41-001- | 10 | | JUNE LANE | 101 | Single Family | 0.55 | Cape | 1978 | R-2 |
| 4996 | 50-025- | 40 | | MEADOW SPRING DRIVE | 101 | Single Family | 0.55 | Colonial | 2000 | R-2 |
| 4997 | 50-081- | 28 | | MEADOW SPRING DRIVE | 101 | Single Family | 0.55 | Colonial | 1986 | R-2 |
| 4998 | 61-056- | 33 | | MARSHVIEW CIRCLE | 101 | Single Family | 0.55 | Cape | 1987 | R-2 |
| 4999 | 62-001- | 2 | | SCORTON CIRCLE | 101 | Single Family | 0.55 | Ranch | 1980 | R-2 |
| 5000 | 64-101- | 9 | | BEACHWAY WEST | 101 | Single Family | 0.55 | Cape | 1938 | R-2 |
| 5001 | 28-140- | 24 | | DEERWOOD DRIVE | 101 | Single Family | 0.55 | Cape | 1972 | RIDGE |
| 5002 | 28-141- | 22 | | DEERWOOD DRIVE | 101 | Single Family | 0.55 | Cape | 1972 | RIDGE |
| 5003 | 28-142- | 20 | | DEERWOOD DRIVE | 101 | Single Family | 0.55 | Ranch | 1978 | RIDGE |
| 5004 | 28-143- | 18 | | DEERWOOD DRIVE | 101 | Single Family | 0.55 | Cape | 1997 | RIDGE |
| 5005 | 28-144- | 16 | | DEERWOOD DRIVE | 101 | Single Family | 0.55 | Ranch | 1986 | RIDGE |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 5006 | 34-030- | 30 | | CRESTVIEW DRIVE | 101 | Single Family | 0.55 | Ranch | 1971 | RIDGE |
| 5007 | 34-044- | 47 | | CRESTVIEW DRIVE | 101 | Single Family | 0.55 | Contempora | 1987 | RIDGE |
| 5008 | 07-060- | 51 | | ARTISAN WAY | 101 | Single Family | 0.55 | Cape | 1970 | SURPRO |
| 5009 | 38-042- | 27 | | SHAKER HOUSE ROAD | 101 | Single Family | 0.55 | Split Leve | 1972 | SURPRO |
| 5010 | 61-073-001 | 11 | | MARSHVIEW CIRCLE | 101 | Single Family | 0.56 | | 1999 | |
| 5011 | 38-017- | 36 | | SHAWME ROAD | 101 | Single Family | 0.56 | Cape | 1971 | R-1 |
| 5012 | 38-017- | 36 | | SHAWME ROAD | 101 | Single Family | 0.56 | Cape | 1971 | R-1 |
| 5013 | 38-138- | 47 | | CHIPMAN ROAD | 101 | Single Family | 0.56 | Colonial | 1993 | R-1 |
| 5014 | 42-001- | 36 | | PINE STREET | 101 | Single Family | 0.56 | Cape | 1969 | R-1 |
| 5015 | 66-019- | 1 | | CROWELL LANE | 101 | Single Family | 0.56 | Ranch | 1982 | R-1 |
| 5016 | 66-052- | 7 | | CHIPMAN ROAD | 101 | Single Family | 0.56 | Ranch | 1956 | R-1 |
| 5017 | 72-013- | 20 | | PINE STREET | 101 | Single Family | 0.56 | Cape | 1968 | R-1 |
| 5018 | 72-063- | 98 | | MAIN STREET | 101 | Single Family | 0.56 | Gambrel - | 1976 | R-1 |
| 5019 | 74-003- | 204 | | MAIN STREET | 101 | Single Family | 0.56 | Antique 3 | 1890 | R-1 |
| 5020 | 80-041- | 62 | | MAIN STREET | 101 | Single Family | 0.56 | Cape | 2003 | R-1 |
| 5021 | 80-042- | 60 | | MAIN STREET | 101 | Single Family | 0.56 | Old Style | 1920 | R-1 |
| 5022 | 81-088- | 22 | | MOODY DRIVE | 101 | Single Family | 0.56 | Ranch | 1977 | R-1 |
| 5023 | 81-107- | 40 | | MOODY DRIVE | 101 | Single Family | 0.56 | Cape | 1991 | R-1 |
| 5024 | 82-033- | 6 | | MOODY DRIVE | 101 | Single Family | 0.56 | Cape | 1970 | R-1 |
| 5025 | 83-003- | 26 | | LIBERTY STREET | 101 | Single Family | 0.56 | Antique 3 | 1850 | R-1 |
| 5026 | 95-019- | 321 | | PHILLIPS ROAD | 101 | Single Family | 0.56 | Ranch | 1951 | R-1 |
| 5027 | 03-019- | 19 | | WIDOW COOMBS WALK | 101 | Single Family | 0.56 | Cape | 1990 | R-2 |
| 5028 | 05-206- | 12 | | HILLSIDE ROAD | 101 | Single Family | 0.56 | Cape | 1977 | R-2 |
| 5029 | 05-247- | 21 | | JODY LANE | 101 | Single Family | 0.56 | Cape | 1987 | R-2 |
| 5030 | 05-262- | 6 | | LINDA LANE | 101 | Single Family | 0.56 | Gambrel - | 1985 | R-2 |
| 5031 | 05-263- | 4 | | LINDA LANE | 101 | Single Family | 0.56 | Ranch | 1986 | R-2 |
| 5032 | 06-145- | 39 | | SNAKE POND ROAD | 101 | Single Family | 0.56 | Ranch | 1956 | R-2 |
| 5033 | 07-016- | 9 | | GUILD ROAD | 101 | Single Family | 0.56 | Cape | 1973 | R-2 |
| 5034 | 07-107- | 41 | | PICKEREL WAY | 101 | Single Family | 0.56 | Cape | 1976 | R-2 |
| 5035 | 07-116- | 9 | | PICKEREL WAY | 101 | Single Family | 0.56 | Cape | 1990 | R-2 |
| 5036 | 07-122- | 29 | | PICKEREL WAY | 101 | Single Family | 0.56 | Cape | 2000 | R-2 |
| 5037 | 08-018- | 5 | | GOLF LINKS CIRCLE | 101 | Single Family | 0.56 | Gambrel - | 1984 | R-2 |
| 5038 | 08-037- | 21 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.56 | Cape | 1985 | R-2 |
| 5039 | 08-058- | 46 | | MOON COMPASS LANE | 101 | Single Family | 0.56 | Ranch | 1986 | R-2 |
| 5040 | 08-146- | 3 | | ABIGAILS WAY | 101 | Single Family | 0.56 | Colonial | 1986 | R-2 |
| 5041 | 08-175- | 56 | | HARLOW ROAD | 101 | Single Family | 0.56 | Ranch | 1985 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 5042 | 08-176- | 52 | | HARLOW ROAD | 101 | Single Family | 0.56 | Cape | 1985 | R-2 |
| 5043 | 09-101- | 49 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.56 | Colonial | 1984 | R-2 |
| 5044 | 09-146- | 12 | | QUAIL HOLLOW CIRCLE | 101 | Single Family | 0.56 | Ranch | 1984 | R-2 |
| 5045 | 09-181- | 30 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.56 | Saltbox | 1983 | R-2 |
| 5046 | 11-249- | 2 | | BURKE LANE | 101 | Single Family | 0.56 | Ranch | 1972 | R-2 |
| 5047 | 12-037- | 9 | | JOE-JAY LANE | 101 | Single Family | 0.56 | Ranch | 1988 | R-2 |
| 5048 | 12-064- | 10 | | JEANNES WAY | 101 | Single Family | 0.56 | Ranch | 1985 | R-2 |
| 5049 | 12-148- | 23 | | PIERRE VERNIER DRIVE | 101 | Single Family | 0.56 | Cape | 1994 | R-2 |
| 5050 | 14-051- | 20 | | SETTLERS PATH | 101 | Single Family | 0.56 | Ranch | 1973 | R-2 |
| 5051 | 14-052- | 18 | | SETTLERS PATH | 101 | Single Family | 0.56 | Cape | 1975 | R-2 |
| 5052 | 14-054- | 21 | | SETTLERS PATH | 101 | Single Family | 0.56 | Ranch | 1974 | R-2 |
| 5053 | 14-076- | 28 | | OLD FIELDS ROAD | 101 | Single Family | 0.56 | Contempora | 2003 | R-2 |
| 5054 | 14-110- | 11 | | RACE LANE | 101 | Single Family | 0.56 | Garrison | 1973 | R-2 |
| 5055 | 14-111- | 13 | | RACE LANE | 101 | Single Family | 0.56 | Cape | 1972 | R-2 |
| 5056 | 14-125- | 16 | | POWDER HORN WAY | 101 | Single Family | 0.56 | Cape | 1973 | R-2 |
| 5057 | 14-129- | 8 | | POWDER HORN WAY | 101 | Single Family | 0.56 | Gambrel - | 1973 | R-2 |
| 5058 | 14-131- | 4 | | POWDER HORN WAY | 101 | Single Family | 0.56 | Cape | 2000 | R-2 |
| 5059 | 14-134- | 25 | | RACE LANE | 101 | Single Family | 0.56 | Gambrel - | 1972 | R-2 |
| 5060 | 14-227- | 30 | | HUNTERS TRAIL | 101 | Single Family | 0.56 | Gambrel - | 1974 | R-2 |
| 5061 | 15-006- | 16 | | SETTLERS PATH | 101 | Single Family | 0.56 | Ranch | 1992 | R-2 |
| 5062 | 18-009- | 35 | | WESTERLY DRIVE | 101 | Single Family | 0.56 | Cape | 1995 | R-2 |
| 5063 | 18-166- | 8 | | AGNUS STREET | 101 | Single Family | 0.56 | Ranch | 1982 | R-2 |
| 5064 | 18-214- | 12 | | NANTUCKET TRAIL | 101 | Single Family | 0.56 | Cape | 1995 | R-2 |
| 5065 | 18-263- | 11 | | NAUSET STREET | 101 | Single Family | 0.56 | Cape | 1987 | R-2 |
| 5066 | 20-038- | 20 | | HIGHFIELD DRIVE | 101 | Single Family | 0.56 | Colonial | 1986 | R-2 |
| 5067 | 20-074- | 5 | | ROLLING RIDGE LANE | 101 | Single Family | 0.56 | Cape | 1984 | R-2 |
| 5068 | 20-146- | 94 | | GREAT HILL ROAD | 101 | Single Family | 0.56 | Colonial | 1987 | R-2 |
| 5069 | 20-157- | 19 | | HIGHFIELD DRIVE | 101 | Single Family | 0.56 | Colonial | 1994 | R-2 |
| 5070 | 20-170- | 1 | | SLEEPY HOLLOW LANE | 101 | Single Family | 0.56 | Cape | 1993 | R-2 |
| 5071 | 22-008- | 7 | | COVENTRY PLACE | 101 | Single Family | 0.56 | Ranch | 1970 | R-2 |
| 5072 | 22-009- | 9 | | COVENTRY PLACE | 101 | Single Family | 0.56 | Cape | 1973 | R-2 |
| 5073 | 22-038- | 17 | | PRINCE PATH | 101 | Single Family | 0.56 | Cape | 1982 | R-2 |
| 5074 | 22-100- | 4 | | JESTER DRIVE | 101 | Single Family | 0.56 | Cape | 1982 | R-2 |
| 5075 | 22-138- | 11 | | TRIANGLE CIRCLE | 101 | Single Family | 0.56 | Colonial | 1986 | R-2 |
| 5076 | 22-142- | 7 | | DAVIDS WAY | 101 | Single Family | 0.56 | Colonial | 1988 | R-2 |
| 5077 | 23-047- | 13 | | PICCADILLY ROAD | 101 | Single Family | 0.56 | Cape | 1983 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 5078 | 23-048- | 15 | | PICCADILLY ROAD | 101 | Single Family | 0.56 | Cape | 1981 | R-2 |
| 5079 | 23-068- | 13 | | WINDSOR ROAD | 101 | Single Family | 0.56 | Colonial | 1990 | R-2 |
| 5080 | 23-138- | 10 | | KINGS ROW | 101 | Single Family | 0.56 | Other | 1978 | R-2 |
| 5081 | 23-179- | 8 | | PALACE PLACE | 101 | Single Family | 0.56 | Garrison | 1988 | R-2 |
| 5082 | 23-209- | 10 | | OXFORD ROAD | 101 | Single Family | 0.56 | Gambrel - | 1982 | R-2 |
| 5083 | 23-225- | 201 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.56 | Cape | 1976 | R-2 |
| 5084 | 23-492- | 13 | | TURTLE COVE ROAD | 101 | Single Family | 0.56 | Split Leve | 1980 | R-2 |
| 5085 | 23-499- | 6 | | MILL ROAD | 101 | Single Family | 0.56 | Ranch | 1973 | R-2 |
| 5086 | 24-010- | 26 | | LAKEWOOD DRIVE | 101 | Single Family | 0.56 | Cape | 1989 | R-2 |
| 5087 | 24-035- | 67 | | MILL ROAD | 101 | Single Family | 0.56 | Cape | 1972 | R-2 |
| 5088 | 24-159- | 26 | | KIAHS WAY | 101 | Single Family | 0.56 | Ranch | 1972 | R-2 |
| 5089 | 24-189- | 7 | | SCHUMACHER WAY | 101 | Single Family | 0.56 | Ranch | 1966 | R-2 |
| 5090 | 27-091- | 10 | | BISHOP PATH | 101 | Single Family | 0.56 | Cape | 1986 | R-2 |
| 5091 | 27-092- | 8 | | BISHOP PATH | 101 | Single Family | 0.56 | Cape | 1986 | R-2 |
| 5092 | 27-093- | 6 | | BISHOP PATH | 101 | Single Family | 0.56 | Split Leve | 1985 | R-2 |
| 5093 | 28-062- | 112 | | KIAHS WAY | 101 | Single Family | 0.56 | Cape | 1995 | R-2 |
| 5094 | 28-085- | 16 | | OXFORD ROAD | 101 | Single Family | 0.56 | Gambrel - | 1983 | R-2 |
| 5095 | 31-007- | 9 | | SHEEP PASTURE WAY | 101 | Single Family | 0.56 | Cape | 1984 | R-2 |
| 5096 | 31-011- | 32 | | WEST MEETINGHOUSE ROAD | 101 | Single Family | 0.56 | Colonial | 1998 | R-2 |
| 5097 | 31-082- | 27 | | FOX RUN | 101 | Single Family | 0.56 | Cape | 1978 | R-2 |
| 5098 | 31-094- | 2 | | FOX RUN | 101 | Single Family | 0.56 | Cape | 1975 | R-2 |
| 5099 | 31-096- | 1 | | WEST MEETINGHOUSE ROAD | 101 | Single Family | 0.56 | Cape | 2003 | R-2 |
| 5100 | 31-125- | 34 | | WOLF HILL | 101 | Single Family | 0.56 | Cape | 1978 | R-2 |
| 5101 | 31-157- | 3 | | HARPERS HOLLOW | 101 | Single Family | 0.56 | Gambrel - | 1983 | R-2 |
| 5102 | 36-029- | 8 | | EDWARD KELLY ROAD | 101 | Single Family | 0.56 | Gambrel - | 1972 | R-2 |
| 5103 | 40-043- | 7 | | GRAY BIRCH ROAD | 101 | Single Family | 0.56 | Split Leve | 1983 | R-2 |
| 5104 | 40-057- | 45 | | ATKINS ROAD | 101 | Single Family | 0.56 | Cape | 1965 | R-2 |
| 5105 | 50-037- | 2 | | WINDMILL BOG WAY | 101 | Single Family | 0.56 | Cape | 1973 | R-2 |
| 5106 | 50-070- | 19 | | CRANBERRY TRAIL | 101 | Single Family | 0.56 | Cape | 2000 | R-2 |
| 5107 | 55-026- | 40 | | HAMMOND ROAD | 101 | Single Family | 0.56 | Contempora | 1961 | R-2 |
| 5108 | 61-024- | 62 | | PLOUGHED NECK ROAD | 101 | Single Family | 0.56 | Ranch | 1953 | R-2 |
| 5109 | 67-039- | 1 | | NYE STREET | 101 | Single Family | 0.56 | Old Style | 1837 | R-2 |
| 5110 | 24-044- | 72 | | MILL ROAD | 101 | Single Family | 0.56 | Ranch | 1977 | RIDGE |
| 5111 | 28-137- | 23 | | DEERWOOD DRIVE | 101 | Single Family | 0.56 | Cape | 1999 | RIDGE |
| 5112 | 30-225- | 8 | | GREAT HILLS DRIVE | 101 | Single Family | 0.56 | Ranch | 1986 | RIDGE |
| 5113 | 05-136- | 27 | | WEEKS POND DRIVE | 101 | Single Family | 0.56 | Cape | 2002 | SURPRO |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 5114 | 05-141- | 20 |  | WEEKS POND DRIVE | 101 | Single Family | 0.56 | Cape | 2000 | SURPRO |
| 5115 | 11-044- | 1 |  | HOPE LANE | 101 | Single Family | 0.56 | Cape | 1963 | SURPRO |
| 5116 | 73-001- | 22 |  | GROVE STREET | 101 | Single Family | 0.56 | Antique 1 | 1690 | SURPRO |
| 5117 | 38-018- | 32 |  | SHAWME ROAD | 101 | Single Family | 0.57 | Ranch | 1980 | R-1 |
| 5118 | 38-018- | 32 |  | SHAWME ROAD | 101 | Single Family | 0.57 | Ranch | 1980 | R-1 |
| 5119 | 38-096- | 18 |  | CHIPMAN ROAD | 101 | Single Family | 0.57 | Raised Ran | 1972 | R-1 |
| 5120 | 39-004- | 17 |  | CHESTNUT LANE | 101 | Single Family | 0.57 | Ranch | 1996 | R-1 |
| 5121 | 39-065- | 4 |  | BRIDLE PATH | 101 | Single Family | 0.57 | Ranch | 1975 | R-1 |
| 5122 | 42-008- | 26 |  | FAUNCE MOUNTAIN ROAD | 101 | Single Family | 0.57 | Cape | 1999 | R-1 |
| 5123 | 42-028- | 26 |  | PINE STREET | 101 | Single Family | 0.57 | Cape | 1966 | R-1 |
| 5124 | 43-017- | 24 |  | CHARLES STREET | 101 | Single Family | 0.57 | Cape | 1916 | R-1 |
| 5125 | 58-010- | 25 |  | CROWELL ROAD | 101 | Single Family | 0.57 | Ranch | 1978 | R-1 |
| 5126 | 66-051- | 5 |  | CHIPMAN ROAD | 101 | Single Family | 0.57 | Cape | 1950 | R-1 |
| 5127 | 72-012- | 22 |  | PINE STREET | 101 | Single Family | 0.57 | Cape | 1965 | R-1 |
| 5128 | 72-040- | 20 |  | WINDSWEPT DRIVE | 101 | Single Family | 0.57 | Gambrel - | 1969 | R-1 |
| 5129 | 80-077- | 8 |  | CANDLEWOOD DRIVE | 101 | Single Family | 0.57 | Cape | 1985 | R-1 |
| 5130 | 81-139- | 5 |  | TOWER HILL DRIVE | 101 | Single Family | 0.57 | Colonial | 1998 | R-1 |
| 5131 | 95-028- | 337 |  | PHILLIPS ROAD | 101 | Single Family | 0.57 | Ranch | 1952 | R-1 |
| 5132 | 04-016- | 7 |  | SOUTHFIELD LANE | 101 | Single Family | 0.57 | Ranch | 1988 | R-2 |
| 5133 | 05-179- | 14 |  | KNOLL TOP ROAD | 101 | Single Family | 0.57 | Cape | 1978 | R-2 |
| 5134 | 05-254- | 1 |  | LINDA LANE | 101 | Single Family | 0.57 | Saltbox | 1986 | R-2 |
| 5135 | 05-260- | 10 |  | LINDA LANE | 101 | Single Family | 0.57 | Ranch | 1986 | R-2 |
| 5136 | 05-261- | 8 |  | LINDA LANE | 101 | Single Family | 0.57 | Ranch | 1986 | R-2 |
| 5137 | 06-090- | 11 |  | FREEDOM ROAD | 101 | Single Family | 0.57 | Ranch | 1962 | R-2 |
| 5138 | 06-194- | 23 |  | PIMLICO POND ROAD | 101 | Single Family | 0.57 | Cape | 1988 | R-2 |
| 5139 | 06-282- | 3 |  | ROUTE 130 | 101 | Single Family | 0.57 | Cape | 1998 | R-2 |
| 5140 | 06-389- | 5 |  | FOREST ROAD | 101 | Single Family | 0.57 | Ranch | 1979 | R-2 |
| 5141 | 06-390- | 7 |  | FOREST ROAD | 101 | Single Family | 0.57 | Cape | 1983 | R-2 |
| 5142 | 06-391- | 9 |  | FOREST ROAD | 101 | Single Family | 0.57 | Raised Ran | 1999 | R-2 |
| 5143 | 06-392- | 11 |  | FOREST ROAD | 101 | Single Family | 0.57 | Colonial | 1980 | R-2 |
| 5144 | 07-140- | 42 |  | ARTISAN WAY | 101 | Single Family | 0.57 | Ranch | 1974 | R-2 |
| 5145 | 08-028- | 3 |  | HOLLY RIDGE DRIVE | 101 | Single Family | 0.57 | Colonial | 1985 | R-2 |
| 5146 | 08-094- | 1 |  | EMILYS LANE | 101 | Single Family | 0.57 | Colonial | 1988 | R-2 |
| 5147 | 08-137- | 15 |  | BOURNE HAY ROAD | 101 | Single Family | 0.57 | Ranch | 1985 | R-2 |
| 5148 | 08-168- | 72 |  | HARLOW ROAD | 101 | Single Family | 0.57 | Ranch | 1985 | R-2 |
| 5149 | 09-044- | 10 |  | SARAH LAWRENCE ROAD | 101 | Single Family | 0.57 | Cape | 1988 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 5150 | 09-103- | 55 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.57 | Contempora | 1984 | R-2 |
| 5151 | 09-109- | 9 | | GREEN VIEW CIRCLE | 101 | Single Family | 0.57 | Cape | 1997 | R-2 |
| 5152 | 09-147- | 10 | | QUAIL HOLLOW CIRCLE | 101 | Single Family | 0.57 | Cape | 1985 | R-2 |
| 5153 | 09-184- | 7 | | EVERGREEN DRIVE | 101 | Single Family | 0.57 | Garrison | 1979 | R-2 |
| 5154 | 10-059- | 6 | | ARTHUR COURT | 101 | Single Family | 0.57 | Colonial | 1980 | R-2 |
| 5155 | 11-102- | 34 | | GRANDWOOD DRIVE | 101 | Single Family | 0.57 | Gambrel - | 1986 | R-2 |
| 5156 | 11-103- | 32 | | GRANDWOOD DRIVE | 101 | Single Family | 0.57 | Cape | 1985 | R-2 |
| 5157 | 11-104- | 30 | | GRANDWOOD DRIVE | 101 | Single Family | 0.57 | Cape | 1987 | R-2 |
| 5158 | 11-105- | 28 | | GRANDWOOD DRIVE | 101 | Single Family | 0.57 | Raised Ran | 1982 | R-2 |
| 5159 | 11-106- | 26 | | GRANDWOOD DRIVE | 101 | Single Family | 0.57 | Garrison | 1986 | R-2 |
| 5160 | 11-107- | 24 | | GRANDWOOD DRIVE | 101 | Single Family | 0.57 | Contempora | 1999 | R-2 |
| 5161 | 11-108- | 22 | | GRANDWOOD DRIVE | 101 | Single Family | 0.57 | Gambrel - | 1984 | R-2 |
| 5162 | 11-109- | 20 | | GRANDWOOD DRIVE | 101 | Single Family | 0.57 | Cape | 1988 | R-2 |
| 5163 | 11-110- | 18 | | GRANDWOOD DRIVE | 101 | Single Family | 0.57 | Colonial | 1998 | R-2 |
| 5164 | 11-111- | 16 | | GRANDWOOD DRIVE | 101 | Single Family | 0.57 | Colonial | 1998 | R-2 |
| 5165 | 11-112- | 14 | | GRANDWOOD DRIVE | 101 | Single Family | 0.57 | Colonial | 1998 | R-2 |
| 5166 | 11-113- | 12 | | GRANDWOOD DRIVE | 101 | Single Family | 0.57 | Colonial | 1998 | R-2 |
| 5167 | 11-136- | 17 | | WINDSONG ROAD | 101 | Single Family | 0.57 | Cape | 1997 | R-2 |
| 5168 | 11-137- | 19 | | WINDSONG ROAD | 101 | Single Family | 0.57 | Colonial | 1997 | R-2 |
| 5169 | 11-138- | 21 | | WINDSONG ROAD | 101 | Single Family | 0.57 | Colonial | 1997 | R-2 |
| 5170 | 11-160- | 6 | | LADY SLIPPER LANE | 101 | Single Family | 0.57 | Colonial | 1999 | R-2 |
| 5171 | 11-161- | 4 | | LADY SLIPPER LANE | 101 | Single Family | 0.57 | Colonial | 2004 | R-2 |
| 5172 | 11-178- | 11 | | GRANDWOOD DRIVE | 101 | Single Family | 0.57 | Colonial | 1998 | R-2 |
| 5173 | 11-179- | 13 | | GRANDWOOD DRIVE | 101 | Single Family | 0.57 | Colonial | 1998 | R-2 |
| 5174 | 11-180- | 15 | | GRANDWOOD DRIVE | 101 | Single Family | 0.57 | Colonial | 1998 | R-2 |
| 5175 | 11-185- | 11 | | LITTLE ACORN LANE | 101 | Single Family | 0.57 | Garrison | 1986 | R-2 |
| 5176 | 11-190- | 23 | | GRAND OAK ROAD | 101 | Single Family | 0.57 | Colonial | 1999 | R-2 |
| 5177 | 11-191- | 25 | | GRAND OAK ROAD | 101 | Single Family | 0.57 | Cape | 1986 | R-2 |
| 5178 | 11-195- | 27 | | GRAND OAK ROAD | 101 | Single Family | 0.57 | Split Leve | 1986 | R-2 |
| 5179 | 11-203- | 12 | | PLEASANTWOOD DRIVE | 101 | Single Family | 0.57 | Ranch | 1986 | R-2 |
| 5180 | 11-204- | 10 | | PLEASANTWOOD DRIVE | 101 | Single Family | 0.57 | Cape | 1986 | R-2 |
| 5181 | 11-205- | 8 | | PLEASANTWOOD DRIVE | 101 | Single Family | 0.57 | Saltbox | 1986 | R-2 |
| 5182 | 11-207- | 4 | | PLEASANTWOOD DRIVE | 101 | Single Family | 0.57 | Cape | 1986 | R-2 |
| 5183 | 11-217- | 23 | | CHECKERBERRY LANE | 101 | Single Family | 0.57 | Garrison | 1977 | R-2 |
| 5184 | 11-218- | 17 | | DOGWOOD DRIVE | 101 | Single Family | 0.57 | Colonial | 1986 | R-2 |
| 5185 | 11-219- | 21 | | DOGWOOD DRIVE | 101 | Single Family | 0.57 | Gambrel - | 1977 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 5186 | 11-229- | 3 | | HUCKLEBERRY LANE | 101 | Single Family | 0.57 | Garrison | 1977 | R-2 |
| 5187 | 11-231- | 9 | | DOGWOOD DRIVE | 101 | Single Family | 0.57 | Cape | 1977 | R-2 |
| 5188 | 11-257- | 15 | | PINECREST DRIVE | 101 | Single Family | 0.57 | Ranch | 1971 | R-2 |
| 5189 | 12-147- | 19 | | PIERRE VERNIER DRIVE | 101 | Single Family | 0.57 | Cape | 1995 | R-2 |
| 5190 | 14-041- | 81 | | OLD FIELDS ROAD | 101 | Single Family | 0.57 | Cape | 1994 | R-2 |
| 5191 | 14-069- | 19 | | OLD FIELDS ROAD | 101 | Single Family | 0.57 | Cape | 1986 | R-2 |
| 5192 | 14-071- | 23 | | OLD FIELDS ROAD | 101 | Single Family | 0.57 | Cape | 1973 | R-2 |
| 5193 | 14-114- | 7 | | POWDER HORN WAY | 101 | Single Family | 0.57 | Cape | 1976 | R-2 |
| 5194 | 14-121- | 29 | | POWDER HORN WAY | 101 | Single Family | 0.57 | Cape | 1976 | R-2 |
| 5195 | 14-141- | 34 | | NEWTOWN ROAD | 101 | Single Family | 0.57 | Ranch | 1977 | R-2 |
| 5196 | 14-181- | 12 | | INDIAN SUMMER LANE | 101 | Single Family | 0.57 | Colonial | 1997 | R-2 |
| 5197 | 14-240- | 4 | | HUNTERS TRAIL | 101 | Single Family | 0.57 | Cape | 1973 | R-2 |
| 5198 | 14-251- | 35 | | NEWTOWN ROAD | 101 | Single Family | 0.57 | Ranch | 1974 | R-2 |
| 5199 | 15-040- | 2 | | TIMBER WAY | 101 | Single Family | 0.57 | Garrison | 1978 | R-2 |
| 5200 | 15-093- | 28 | | POWDER HORN WAY | 101 | Single Family | 0.57 | Raised Ran | 1979 | R-2 |
| 5201 | 16-049- | 28 | | DOGWOOD DRIVE | 101 | Single Family | 0.57 | Cape | 1993 | R-2 |
| 5202 | 16-050- | 26 | | DOGWOOD DRIVE | 101 | Single Family | 0.57 | Cape | 1993 | R-2 |
| 5203 | 16-074- | 40 | | GRAND OAK ROAD | 101 | Single Family | 0.57 | Colonial | 1995 | R-2 |
| 5204 | 18-017- | 6 | | BOSUNS PASSAGE | 101 | Single Family | 0.57 | Cape | 1995 | R-2 |
| 5205 | 18-072- | 6 | | WESTERLY DRIVE | 101 | Single Family | 0.57 | Cape | 1993 | R-2 |
| 5206 | 20-158- | 21 | | HIGHFIELD DRIVE | 101 | Single Family | 0.57 | Cape | 1985 | R-2 |
| 5207 | 20-173- | 7 | | SLEEPY HOLLOW LANE | 101 | Single Family | 0.57 | Colonial | 1993 | R-2 |
| 5208 | 20-220- | 2 | | HARVEST LANE | 101 | Single Family | 0.57 | Cape | 1984 | R-2 |
| 5209 | 22-047- | 30 | | WINDSOR ROAD | 101 | Single Family | 0.57 | Ranch | 1972 | R-2 |
| 5210 | 23-061- | 6 | | KNIGHTS WAY | 101 | Single Family | 0.57 | Ranch | 1990 | R-2 |
| 5211 | 23-242- | 192 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.57 | Ranch | 1976 | R-2 |
| 5212 | 23-489- | 5 | | TURTLE COVE ROAD | 101 | Single Family | 0.57 | Ranch | 1969 | R-2 |
| 5213 | 27-062- | 13 | | REGENTS GATE | 101 | Single Family | 0.57 | Colonial | 1978 | R-2 |
| 5214 | 27-094- | 4 | | BISHOP PATH | 101 | Single Family | 0.57 | Cape | 1995 | R-2 |
| 5215 | 28-003- | 62 | | WINDSOR ROAD | 101 | Single Family | 0.57 | Gambrel - | 1978 | R-2 |
| 5216 | 28-071- | 102 | | KIAHS WAY | 101 | Single Family | 0.57 | Cape | 1987 | R-2 |
| 5217 | 28-093- | 217 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.57 | Cape | 1977 | R-2 |
| 5218 | 28-159- | 79 | | KIAHS WAY | 101 | Single Family | 0.57 | Cape | 1965 | R-2 |
| 5219 | 31-120- | 33 | | WOLF HILL | 101 | Single Family | 0.57 | Ranch | 1983 | R-2 |
| 5220 | 31-152- | 8 | | OAK HILL PARK | 101 | Single Family | 0.57 | Colonial | 1987 | R-2 |
| 5221 | 35-044- | 22 | | JUNE LANE | 101 | Single Family | 0.57 | Ranch | 1983 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 5222 | 36-032- | 11 |  | EDWARD KELLY ROAD | 101 | Single Family | 0.57 | Ranch | 1972 | R-2 |
| 5223 | 40-051- | 12 |  | CRESTVIEW DRIVE | 101 | Single Family | 0.57 | Contempora | 1984 | R-2 |
| 5224 | 50-026- | 14 |  | QUAIL RUN LANE | 101 | Single Family | 0.57 | Cape | 1973 | R-2 |
| 5225 | 50-062- | 14 |  | PUTTING GREEN CIRCLE | 101 | Single Family | 0.57 | Ranch | 1962 | R-2 |
| 5226 | 50-071- | 1 |  | QUAIL RUN LANE | 101 | Single Family | 0.57 | Cape | 1985 | R-2 |
| 5227 | 51-014- | 3 |  | SHAW STREET | 101 | Single Family | 0.57 | Contempora | 1981 | R-2 |
| 5228 | 51-016- | 7 |  | SHAW STREET | 101 | Single Family | 0.57 | Colonial | 1994 | R-2 |
| 5229 | 56-055- | 46 |  | MEADOW SPRING DRIVE | 101 | Single Family | 0.57 | Saltbox | 1978 | R-2 |
| 5230 | 64-027- | 10 |  | CAPTAIN HOOK ROAD | 101 | Single Family | 0.57 | Ranch | 1966 | R-2 |
| 5231 | 70-143- | 11 |  | ROBERTS WAY | 101 | Single Family | 0.57 | Ranch | 1971 | R-2 |
| 5232 | 77-068- | 111 | B | SALT MARSH ROAD | 101 | Single Family | 0.57 | Cottage | 1910 | R-2 |
| 5233 | 28-234- | 26 |  | COBBLESTONE WAY | 101 | Single Family | 0.57 | Colonial | 2005 | RIDGE |
| 5234 | 34-043- | 45 |  | CRESTVIEW DRIVE | 101 | Single Family | 0.57 | Colonial | 1973 | RIDGE |
| 5235 | 05-122- | 3 |  | POND CIRCLE | 101 | Single Family | 0.57 | Cape | 1978 | SURPRO |
| 5236 | 97-004- | 271 |  | PHILLIPS ROAD | 101 | Single Family | 0.58 | Saltbox | 1950 |  |
| 5237 | 42-011- | 20 |  | FAUNCE MOUNTAIN ROAD | 101 | Single Family | 0.58 | Cape | 1983 | R-1 |
| 5238 | 42-020- | 3 |  | FAUNCE MOUNTAIN ROAD | 101 | Single Family | 0.58 | Cape | 1985 | R-1 |
| 5239 | 72-002- | 2 |  | FAUNCE MOUNTAIN ROAD | 101 | Single Family | 0.58 | Cape | 1971 | R-1 |
| 5240 | 73-134- | 11 |  | SCHOOL STREET | 101 | Single Family | 0.58 | Cape | 1954 | R-1 |
| 5241 | 81-005- | 72 |  | MAIN STREET | 101 | Single Family | 0.58 | Antique 1 | 1790 | R-1 |
| 5242 | 81-043- | 16 |  | BOURNE AVENUE | 101 | Single Family | 0.58 | Gambrel - | 1977 | R-1 |
| 5243 | 81-147- | 1 |  | WINDSWEPT DRIVE | 101 | Single Family | 0.58 | Colonial | 1988 | R-1 |
| 5244 | 82-103- | 1 |  | CANARY STREET | 101 | Single Family | 0.58 | Antique 2 | 1834 | R-1 |
| 5245 | 95-024- | 329 |  | PHILLIPS ROAD | 101 | Single Family | 0.58 | Ranch | 1952 | R-1 |
| 5246 | 95-025- | 331 |  | PHILLIPS ROAD | 101 | Single Family | 0.58 | Ranch | 1952 | R-1 |
| 5247 | 03-021- | 6 |  | MOON COMPASS LANE | 101 | Single Family | 0.58 | Ranch | 1988 | R-2 |
| 5248 | 03-068- | 17 |  | WIDOW COOMBS WALK | 101 | Single Family | 0.58 | Colonial | 1988 | R-2 |
| 5249 | 05-252- | 16 |  | JODY LANE | 101 | Single Family | 0.58 | Cape | 1987 | R-2 |
| 5250 | 06-032- | 4 |  | CROSS HILL ROAD | 101 | Single Family | 0.58 | Cape | 1991 | R-2 |
| 5251 | 06-406- | 32 |  | DEEP WOOD DRIVE | 101 | Single Family | 0.58 | Colonial | 2004 | R-2 |
| 5252 | 08-104- | 8 |  | SEDGEWICK LANE | 101 | Single Family | 0.58 | Cape | 1988 | R-2 |
| 5253 | 09-045- | 8 |  | SARAH LAWRENCE ROAD | 101 | Single Family | 0.58 | Cape | 1995 | R-2 |
| 5254 | 09-102- | 51 |  | HOLLY RIDGE DRIVE | 101 | Single Family | 0.58 | Cape | 1998 | R-2 |
| 5255 | 11-081- | 6 |  | CHECKERBERRY LANE | 101 | Single Family | 0.58 | Gambrel - | 1985 | R-2 |
| 5256 | 11-084- | 3 |  | CHECKERBERRY LANE | 101 | Single Family | 0.58 | Colonial | 2000 | R-2 |
| 5257 | 11-221- | 18 |  | DOGWOOD DRIVE | 101 | Single Family | 0.58 | Colonial | 1986 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 5258 | 11-222- | 16 | | DOGWOOD DRIVE | 101 | Single Family | 0.58 | Cape | 1977 | R-2 |
| 5259 | 11-223- | 14 | | DOGWOOD DRIVE | 101 | Single Family | 0.58 | Cape | 1986 | R-2 |
| 5260 | 11-224- | 11 | | DOGWOOD DRIVE | 101 | Single Family | 0.58 | Ranch | 1979 | R-2 |
| 5261 | 12-001- | 12 | | DOGWOOD DRIVE | 101 | Single Family | 0.58 | Cape | 1977 | R-2 |
| 5262 | 12-002- | 10 | | DOGWOOD DRIVE | 101 | Single Family | 0.58 | Garrison | 1986 | R-2 |
| 5263 | 12-003- | 8 | | DOGWOOD DRIVE | 101 | Single Family | 0.58 | Gambrel - | 1977 | R-2 |
| 5264 | 12-004- | 6 | | DOGWOOD DRIVE | 101 | Single Family | 0.58 | Colonial | 1982 | R-2 |
| 5265 | 12-005- | 4 | | DOGWOOD DRIVE | 101 | Single Family | 0.58 | Garrison | 1977 | R-2 |
| 5266 | 13-214- | 48 | | JOHN EWER ROAD | 101 | Single Family | 0.58 | Ranch | 1980 | R-2 |
| 5267 | 13-215- | 46 | | JOHN EWER ROAD | 101 | Single Family | 0.58 | Ranch | 1980 | R-2 |
| 5268 | 13-217- | 42 | | JOHN EWER ROAD | 101 | Single Family | 0.58 | Ranch | 1989 | R-2 |
| 5269 | 14-030- | 78 | | OLD FIELDS ROAD | 101 | Single Family | 0.58 | Cape | 1985 | R-2 |
| 5270 | 14-053- | 17 | | SETTLERS PATH | 101 | Single Family | 0.58 | Ranch | 1972 | R-2 |
| 5271 | 14-098- | 30 | | RACE LANE | 101 | Single Family | 0.58 | Cape | 1983 | R-2 |
| 5272 | 14-102- | 22 | | RACE LANE | 101 | Single Family | 0.58 | Cape | 1974 | R-2 |
| 5273 | 14-216- | 7 | | OPEN TRAIL ROAD | 101 | Single Family | 0.58 | Contempora | 1999 | R-2 |
| 5274 | 14-257- | 100 | | COUNTRY CLUB ROAD | 101 | Single Family | 0.58 | Saltbox | 1974 | R-2 |
| 5275 | 15-001- | 1 | | SETTLERS PATH | 101 | Single Family | 0.58 | Cape | 1972 | R-2 |
| 5276 | 16-051- | 24 | | DOGWOOD DRIVE | 101 | Single Family | 0.58 | Cape | 1986 | R-2 |
| 5277 | 16-065- | 32 | | GRAND OAK ROAD | 101 | Single Family | 0.58 | Gambrel - | 1985 | R-2 |
| 5278 | 18-071- | 8 | | WESTERLY DRIVE | 101 | Single Family | 0.58 | Cape | 1993 | R-2 |
| 5279 | 18-095- | 5 | | LUSCOMBE LANE | 101 | Single Family | 0.58 | Contempora | 1979 | R-2 |
| 5280 | 18-265- | 15 | | NAUSET STREET | 101 | Single Family | 0.58 | Cape | 1984 | R-2 |
| 5281 | 20-053- | 6 | | HIGHFIELD DRIVE | 101 | Single Family | 0.58 | Colonial | 1993 | R-2 |
| 5282 | 20-075- | 7 | | ROLLING RIDGE LANE | 101 | Single Family | 0.58 | Colonial | 1993 | R-2 |
| 5283 | 20-178- | 10 | | SLEEPY HOLLOW LANE | 101 | Single Family | 0.58 | Cape | 1994 | R-2 |
| 5284 | 20-193- | 5 | | MEADOW LANE | 101 | Single Family | 0.58 | Colonial | 1995 | R-2 |
| 5285 | 20-219- | 4 | | HARVEST LANE | 101 | Single Family | 0.58 | Cape | 1991 | R-2 |
| 5286 | 22-039- | 19 | | PRINCE PATH | 101 | Single Family | 0.58 | Cape | 1997 | R-2 |
| 5287 | 22-050- | 25 | | PRINCE PATH | 101 | Single Family | 0.58 | Colonial | 1985 | R-2 |
| 5288 | 22-091- | 8 | | AVON DRIVE | 101 | Single Family | 0.58 | Gambrel - | 1982 | R-2 |
| 5289 | 22-145- | 23 | | TRIANGLE CIRCLE | 101 | Single Family | 0.58 | Cape | 1988 | R-2 |
| 5290 | 22-151- | 59 | | TRIANGLE CIRCLE | 101 | Single Family | 0.58 | Cape | 1986 | R-2 |
| 5291 | 23-009- | 42 | | TRIANGLE CIRCLE | 101 | Single Family | 0.58 | Cape | 1988 | R-2 |
| 5292 | 23-016- | 41 | | TRIANGLE CIRCLE | 101 | Single Family | 0.58 | Cape | 1988 | R-2 |
| 5293 | 23-017- | 43 | | TRIANGLE CIRCLE | 101 | Single Family | 0.58 | Cape | 1988 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 5294 | 23-070- | 6 | | DOWAGER DRIVE | 101 | Single Family | 0.58 | Colonial | 1989 | R-2 |
| 5295 | 23-130- | 7 | | KINGS ROW | 101 | Single Family | 0.58 | Cape | 1984 | R-2 |
| 5296 | 23-415- | 17 | | WOODRIDGE ROAD | 101 | Single Family | 0.58 | Cape | 1981 | R-2 |
| 5297 | 23-457- | 45 | | TURTLE COVE ROAD | 101 | Single Family | 0.58 | Cape | 1999 | R-2 |
| 5298 | 23-493- | 15 | | TURTLE COVE ROAD | 101 | Single Family | 0.58 | Cape | 1971 | R-2 |
| 5299 | 23-498- | 8 | | MILL ROAD | 101 | Single Family | 0.58 | Ranch | 1970 | R-2 |
| 5300 | 24-046- | 48 | | POND VIEW DRIVE | 101 | Single Family | 0.58 | Cape | 1978 | R-2 |
| 5301 | 24-188- | 5 | | SCHUMACHER WAY | 101 | Single Family | 0.58 | Cape | 1963 | R-2 |
| 5302 | 28-025- | 9 | | OXFORD ROAD | 101 | Single Family | 0.58 | Ranch | 1980 | R-2 |
| 5303 | 28-061- | 114 | | KIAHS WAY | 101 | Single Family | 0.58 | Cape | 1998 | R-2 |
| 5304 | 31-065- | 1 | | PARTRIDGE PATH | 101 | Single Family | 0.58 | Garrison | 1977 | R-2 |
| 5305 | 31-147- | 9 | | OAK HILL PARK | 101 | Single Family | 0.58 | Ranch | 2002 | R-2 |
| 5306 | 36-059- | 3 | | KENNETH STREET | 101 | Single Family | 0.58 | Ranch | 1977 | R-2 |
| 5307 | 51-005- | 41 | | SANDY NECK ROAD | 101 | Single Family | 0.58 | Cape | 1966 | R-2 |
| 5308 | 51-015- | 5 | | SHAW STREET | 101 | Single Family | 0.58 | Cape | 1962 | R-2 |
| 5309 | 51-031- | 11 | | BRIAR LANE | 101 | Single Family | 0.58 | Saltbox | 1975 | R-2 |
| 5310 | 56-059- | 1 | | BEACH WAY | 101 | Single Family | 0.58 | Colonial | 1986 | R-2 |
| 5311 | 61-078- | 4 | | FLEETWOOD ROAD | 101 | Single Family | 0.58 | Ranch | 1986 | R-2 |
| 5312 | 71-063- | 28 | | MARSHVIEW CIRCLE | 101 | Single Family | 0.58 | Gambrel - | 1988 | R-2 |
| 5313 | 77-064- | 107 | A | SALT MARSH ROAD | 101 | Single Family | 0.58 | Cottage | 1911 | R-2 |
| 5314 | 85-017- | 82 | | SALT MARSH ROAD | 101 | Single Family | 0.58 | Cape | 1992 | R-2 |
| 5315 | 28-135- | 19 | | DEERWOOD DRIVE | 101 | Single Family | 0.58 | Ranch | 1973 | RIDGE |
| 5316 | 28-147- | 10 | | DEERWOOD DRIVE | 101 | Single Family | 0.58 | Cape | 1971 | RIDGE |
| 5317 | 34-022- | 10 | | CRESTVIEW DRIVE EXTENSION | 101 | Single Family | 0.58 | Colonial | 1985 | RIDGE |
| 5318 | 34-048- | 25 | | ATKINS ROAD | 101 | Single Family | 0.58 | Cape | 1977 | RIDGE |
| 5319 | 11-024- | 4 | | OLD SNAKE POND ROAD | 101 | Single Family | 0.58 | Other | 1950 | SURPRO |
| 5320 | 86-044- | 13 | | ROUTE 6A | 101 | Single Family | 0.59 | Other | 1942 | BL-1 |
| 5321 | 86-044- | 13 | | ROUTE 6A | 101 | Single Family | 0.59 | Other | 1942 | BL-1 |
| 5322 | 38-160- | 6 | | HOXIE LANE | 101 | Single Family | 0.59 | Cape | 1986 | R-1 |
| 5323 | 39-001- | 11 | | CHESTNUT LANE | 101 | Single Family | 0.59 | Ranch | 1981 | R-1 |
| 5324 | 39-062- | 10 | | BRIDLE PATH | 101 | Single Family | 0.59 | Raised Ran | 1978 | R-1 |
| 5325 | 66-018- | 6 | | CROWELL LANE | 101 | Single Family | 0.59 | Cape | 1978 | R-1 |
| 5326 | 73-036- | 167 | | MAIN STREET | 101 | Single Family | 0.59 | Cape | 1937 | R-1 |
| 5327 | 80-050- | 50 | | MAIN STREET | 101 | Single Family | 0.59 | Gambrel - | 1968 | R-1 |
| 5328 | 81-086- | 26 | | MOODY DRIVE | 101 | Single Family | 0.59 | Colonial | 1975 | R-1 |
| 5329 | 81-087- | 24 | | MOODY DRIVE | 101 | Single Family | 0.59 | Gambrel - | 1970 | R-1 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 5330 | 82-016- | 3 | | MOODY DRIVE | 101 | Single Family | 0.59 | Ranch | 1973 | R-1 |
| 5331 | 95-026- | 333 | | PHILLIPS ROAD | 101 | Single Family | 0.59 | Ranch | 1953 | R-1 |
| 5332 | 95-027- | 335 | | PHILLIPS ROAD | 101 | Single Family | 0.59 | Ranch | 1952 | R-1 |
| 5333 | 03-085- | 6 | | SALT KETTLE LANE | 101 | Single Family | 0.59 | Ranch | 1974 | R-2 |
| 5334 | 04-021- | 2 | | SOUTHFIELD LANE | 101 | Single Family | 0.59 | Cape | 1987 | R-2 |
| 5335 | 04-046- | 8 | | EVSUN DRIVE | 101 | Single Family | 0.59 | Saltbox | 1976 | R-2 |
| 5336 | 05-237- | 1 | | JODY LANE | 101 | Single Family | 0.59 | Cape | 1984 | R-2 |
| 5337 | 06-125- | 27 | | ROUTE 130 | 101 | Single Family | 0.59 | Ranch | 1937 | R-2 |
| 5338 | 06-395- | 17 | | FOREST ROAD | 101 | Single Family | 0.59 | Cape | 1982 | R-2 |
| 5339 | 06-397- | 41 | | DEEP WOOD DRIVE | 101 | Single Family | 0.59 | Gambrel - | 1981 | R-2 |
| 5340 | 07-131- | 18 | | PICKEREL WAY | 101 | Single Family | 0.59 | Cape | 2002 | R-2 |
| 5341 | 08-016- | 1 | | GOLF LINKS CIRCLE | 101 | Single Family | 0.59 | Colonial | 1991 | R-2 |
| 5342 | 08-017- | 3 | A | GOLF LINKS CIRCLE | 101 | Single Family | 0.59 | Ranch | 1994 | R-2 |
| 5343 | 08-029- | 5 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.59 | Cape | 1974 | R-2 |
| 5344 | 08-185-060 | 15 | | RYDER CIRCLE | 101 | Single Family | 0.59 | Ranch | 1994 | R-2 |
| 5345 | 08-195- | 78 | | COTUIT ROAD | 101 | Single Family | 0.59 | Cape | 1857 | R-2 |
| 5346 | 09-028- | 33 | | BOURNE HAY ROAD | 101 | Single Family | 0.59 | Cape | 1994 | R-2 |
| 5347 | 09-269- | 2 | | INDIAN SUMMER LANE | 101 | Single Family | 0.59 | Contempora | 2001 | R-2 |
| 5348 | 10-035- | 14 | | EMERALD WAY | 101 | Single Family | 0.59 | Cape | 1978 | R-2 |
| 5349 | 11-083- | 1 | | CHECKERBERRY LANE | 101 | Single Family | 0.59 | Cape | 1987 | R-2 |
| 5350 | 11-095- | 23 | | GRANDWOOD DRIVE | 101 | Single Family | 0.59 | Cape | 1984 | R-2 |
| 5351 | 11-096- | 25 | | GRANDWOOD DRIVE | 101 | Single Family | 0.59 | Cape | 1994 | R-2 |
| 5352 | 11-097- | 27 | | GRANDWOOD DRIVE | 101 | Single Family | 0.59 | Cape | 1984 | R-2 |
| 5353 | 11-098- | 29 | | GRANDWOOD DRIVE | 101 | Single Family | 0.59 | Cape | 1998 | R-2 |
| 5354 | 11-151- | 4 | | LICHEN LANE | 101 | Single Family | 0.59 | Colonial | 2004 | R-2 |
| 5355 | 11-152- | 2 | | LICHEN LANE | 101 | Single Family | 0.59 | Colonial | 1999 | R-2 |
| 5356 | 11-168- | 11 | | LICHEN LANE | 101 | Single Family | 0.59 | Colonial | 2001 | R-2 |
| 5357 | 11-202- | 11 | | PLEASANTWOOD DRIVE | 101 | Single Family | 0.59 | Gambrel - | 1986 | R-2 |
| 5358 | 11-213- | 15 | | CHECKERBERRY LANE | 101 | Single Family | 0.59 | Cape | 1985 | R-2 |
| 5359 | 12-006- | 2 | | DOGWOOD DRIVE | 101 | Single Family | 0.59 | Ranch | 1977 | R-2 |
| 5360 | 12-116- | 16 | | PIERRE VERNIER DRIVE | 101 | Single Family | 0.59 | Ranch | 1995 | R-2 |
| 5361 | 12-117- | 14 | | PIERRE VERNIER DRIVE | 101 | Single Family | 0.59 | Cape | 1997 | R-2 |
| 5362 | 13-165- | 8 | | GREENWAY CIRCLE | 101 | Single Family | 0.59 | Ranch | 1998 | R-2 |
| 5363 | 14-079- | 22 | | OLD FIELDS ROAD | 101 | Single Family | 0.59 | Cape | 1993 | R-2 |
| 5364 | 14-112- | 15 | | RACE LANE | 101 | Single Family | 0.59 | Ranch | 1984 | R-2 |
| 5365 | 14-124- | 18 | | POWDER HORN WAY | 101 | Single Family | 0.59 | Cape | 1978 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 5366 | 14-315- | 8 | | FIRETHORN LANE | 101 | Single Family | 0.59 | Contempora | 2002 | R-2 |
| 5367 | 16-003- | 33 | | GRAND OAK ROAD | 101 | Single Family | 0.59 | Colonial | 1997 | R-2 |
| 5368 | 16-006- | 41 | | GRAND OAK ROAD | 101 | Single Family | 0.59 | Colonial | 1995 | R-2 |
| 5369 | 16-007- | 43 | | GRAND OAK ROAD | 101 | Single Family | 0.59 | Cape | 1994 | R-2 |
| 5370 | 16-008- | 45 | | GRAND OAK ROAD | 101 | Single Family | 0.59 | Cape | 1994 | R-2 |
| 5371 | 16-027- | 24 | | PLEASANTWOOD DRIVE | 101 | Single Family | 0.59 | Colonial | 1996 | R-2 |
| 5372 | 16-028- | 22 | | PLEASANTWOOD DRIVE | 101 | Single Family | 0.59 | Cape | 1996 | R-2 |
| 5373 | 16-029- | 20 | | PLEASANTWOOD DRIVE | 101 | Single Family | 0.59 | Colonial | 1996 | R-2 |
| 5374 | 16-030- | 18 | | PLEASANTWOOD DRIVE | 101 | Single Family | 0.59 | Ranch | 1996 | R-2 |
| 5375 | 16-037- | 70 | | GRAND OAK ROAD | 101 | Single Family | 0.59 | Colonial | 1996 | R-2 |
| 5376 | 16-038- | 68 | | GRAND OAK ROAD | 101 | Single Family | 0.59 | Cape | 1996 | R-2 |
| 5377 | 16-039- | 66 | | GRAND OAK ROAD | 101 | Single Family | 0.59 | Colonial | 1996 | R-2 |
| 5378 | 16-040- | 64 | | GRAND OAK ROAD | 101 | Single Family | 0.59 | Colonial | 1996 | R-2 |
| 5379 | 16-056- | 13 | | PLEASANTWOOD DRIVE | 101 | Single Family | 0.59 | Cape | 1981 | R-2 |
| 5380 | 16-076- | 12 | | WINDSONG ROAD | 101 | Single Family | 0.59 | Colonial | 1993 | R-2 |
| 5381 | 18-094- | 1 | | LUSCOMBE LANE | 101 | Single Family | 0.59 | Colonial | 1987 | R-2 |
| 5382 | 20-229- | 4 | | STEPPINGSTONE LANE | 101 | Single Family | 0.59 | Cape | 1985 | R-2 |
| 5383 | 23-044- | 7 | | PICCADILLY ROAD | 101 | Single Family | 0.59 | Ranch | 1979 | R-2 |
| 5384 | 23-217- | 5 | | PIN OAK DRIVE | 101 | Single Family | 0.59 | Gambrel - | 1979 | R-2 |
| 5385 | 23-238- | 200 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.59 | Ranch | 1970 | R-2 |
| 5386 | 23-447- | 37 | | TURTLE COVE ROAD | 101 | Single Family | 0.59 | Ranch | 1969 | R-2 |
| 5387 | 23-494- | 17 | | TURTLE COVE ROAD | 101 | Single Family | 0.59 | Cape | 1969 | R-2 |
| 5388 | 23-497- | 10 | | MILL ROAD | 101 | Single Family | 0.59 | Cape | 1981 | R-2 |
| 5389 | 28-197- | 9 | | CASTLE LANE | 101 | Single Family | 0.59 | Cape | 1997 | R-2 |
| 5390 | 30-201- | 3 | | GREAT HILLS DRIVE | 101 | Single Family | 0.59 | Cape | 1986 | R-2 |
| 5391 | 31-008- | 49 | | GREAT HILLS DRIVE | 101 | Single Family | 0.59 | Cape | 2000 | R-2 |
| 5392 | 31-073- | 9 | | FOX RUN | 101 | Single Family | 0.59 | Cape | 1977 | R-2 |
| 5393 | 31-075- | 13 | | FOX RUN | 101 | Single Family | 0.59 | Cape | 1975 | R-2 |
| 5394 | 31-093- | 4 | | FOX RUN | 101 | Single Family | 0.59 | Saltbox | 1976 | R-2 |
| 5395 | 31-123- | 39 | | WOLF HILL | 101 | Single Family | 0.59 | Cape | 2001 | R-2 |
| 5396 | 31-143- | 32 | | GREAT HILLS DRIVE | 101 | Single Family | 0.59 | Cape | 1984 | R-2 |
| 5397 | 31-153- | 6 | | OAK HILL PARK | 101 | Single Family | 0.59 | Colonial | 1999 | R-2 |
| 5398 | 40-032- | 11 | | CRESTVIEW DRIVE | 101 | Single Family | 0.59 | Cape | 1972 | R-2 |
| 5399 | 50-069- | 17 | | CRANBERRY TRAIL | 101 | Single Family | 0.59 | Cape | 2000 | R-2 |
| 5400 | 50-083- | 24 | | MEADOW SPRING DRIVE | 101 | Single Family | 0.59 | Gambrel - | 1973 | R-2 |
| 5401 | 77-034- | 4 | | SALT MARSH ROAD | 101 | Single Family | 0.59 | Cottage | 1950 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 5402 | 28-150- | 14 |  | FOX HILL LANE | 101 | Single Family | 0.59 | Ranch | 1976 | RIDGE |
| 5403 | 30-222- | 14 |  | GREAT HILLS DRIVE | 101 | Single Family | 0.59 | Cape | 1985 | RIDGE |
| 5404 | 34-049- | 29 |  | ATKINS ROAD | 101 | Single Family | 0.59 | Cape | 1976 | RIDGE |
| 5405 | 06-057- | 1 |  | COUNTRY FARM ROAD | 101 | Single Family | 0.59 | Colonial | 1996 | SURPRO |
| 5406 | 07-127- | 26 |  | PICKEREL WAY | 101 | Single Family | 0.59 | Cape | 2004 | SURPRO |
| 5407 | 18-126- | 33 |  | STOWE ROAD | 101 | Single Family | 0.59 | Cape | 1986 | SURPRO |
| 5408 | 38-041- | 25 |  | SHAKER HOUSE ROAD | 101 | Single Family | 0.59 | Cape | 1981 | SURPRO |
| 5409 | 47-020- | 13 |  | PARK ROAD | 101 | Single Family | 0.59 | Other | 1950 | SURPRO |
| 5410 | 82-009-001 | 127 | A | MAIN STREET | 101 | Single Family | 0.60 | Antique 1 | 1880 |  |
| 5411 | 38-122- | 8 |  | CROWELL ROAD | 101 | Single Family | 0.60 | Cape | 1970 | R-1 |
| 5412 | 38-123- | 6 |  | CROWELL ROAD | 101 | Single Family | 0.60 | Ranch | 1980 | R-1 |
| 5413 | 38-146- | 3 |  | WESTWIND CIRCLE | 101 | Single Family | 0.60 | Cape | 1992 | R-1 |
| 5414 | 66-034- | 10 |  | LANDS END LANE | 101 | Single Family | 0.60 | Cape | 1985 | R-1 |
| 5415 | 72-080- | 13 |  | JONATHAN LANE | 101 | Single Family | 0.60 | Cape | 1995 | R-1 |
| 5416 | 74-036- | 207 |  | MAIN STREET | 101 | Single Family | 0.60 | Antique 1 | 1812 | R-1 |
| 5417 | 74-078- | 7 |  | LANDS END LANE | 101 | Single Family | 0.60 | Ranch | 1974 | R-1 |
| 5418 | 81-058- | 69 |  | MAIN STREET | 101 | Single Family | 0.60 | Antique 2 | 1845 | R-1 |
| 5419 | 82-090- | 19 |  | WILLOW STREET | 101 | Single Family | 0.60 | Cape | 1937 | R-1 |
| 5420 | 05-207- | 10 |  | HILLSIDE ROAD | 101 | Single Family | 0.60 | Colonial | 1994 | R-2 |
| 5421 | 06-358- | 13 |  | DEER HOLLOW ROAD | 101 | Single Family | 0.60 | Ranch | 1984 | R-2 |
| 5422 | 07-106- | 39 |  | PICKEREL WAY | 101 | Single Family | 0.60 | Saltbox | 1975 | R-2 |
| 5423 | 07-117- | 11 |  | PICKEREL WAY | 101 | Single Family | 0.60 | Cape | 1990 | R-2 |
| 5424 | 09-001- | 9 |  | SARAH LAWRENCE ROAD | 101 | Single Family | 0.60 | Cape | 1999 | R-2 |
| 5425 | 09-183- | 5 |  | EVERGREEN DRIVE | 101 | Single Family | 0.60 | Cape | 1990 | R-2 |
| 5426 | 10-045- | 13 |  | EMERALD WAY | 101 | Single Family | 0.60 | Raised Ran | 1973 | R-2 |
| 5427 | 10-052- | 31 |  | EMERALD WAY | 101 | Single Family | 0.60 | Raised Ran | 1974 | R-2 |
| 5428 | 11-082- | 2 |  | CHECKERBERRY LANE | 101 | Single Family | 0.60 | Ranch | 1987 | R-2 |
| 5429 | 11-188- | 19 |  | GRAND OAK ROAD | 101 | Single Family | 0.60 | Ranch | 1986 | R-2 |
| 5430 | 11-209- | 16 |  | GRAND OAK ROAD | 101 | Single Family | 0.60 | Saltbox | 1986 | R-2 |
| 5431 | 12-098- | 42 |  | EAST ROAD | 101 | Single Family | 0.60 | Ranch | 1960 | R-2 |
| 5432 | 12-115- | 18 |  | PIERRE VERNIER DRIVE | 101 | Single Family | 0.60 | Cape | 1997 | R-2 |
| 5433 | 12-140- | 8 |  | JOHN EWER ROAD | 101 | Single Family | 0.60 | Ranch | 1953 | R-2 |
| 5434 | 12-150- | 31 |  | PIERRE VERNIER DRIVE | 101 | Single Family | 0.60 | Cape | 1994 | R-2 |
| 5435 | 14-091- | 10 |  | GREAT HILL ROAD | 101 | Single Family | 0.60 | Cape | 1976 | R-2 |
| 5436 | 14-101- | 24 |  | RACE LANE | 101 | Single Family | 0.60 | Ranch | 1973 | R-2 |
| 5437 | 14-270- | 15 |  | GREENWAY CIRCLE | 101 | Single Family | 0.60 | Cape | 1997 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 5438 | 15-025- | 62 | | OLD FIELDS ROAD | 101 | Single Family | 0.60 | Cape | 1977 | R-2 |
| 5439 | 16-055- | 4 | | SONGBIRD CIRCLE | 101 | Single Family | 0.60 | Garrison | 1986 | R-2 |
| 5440 | 16-057- | 27 | | DOGWOOD DRIVE | 101 | Single Family | 0.60 | Cape | 1991 | R-2 |
| 5441 | 16-058- | 29 | | DOGWOOD DRIVE | 101 | Single Family | 0.60 | Colonial | 1993 | R-2 |
| 5442 | 16-059- | 31 | | DOGWOOD DRIVE | 101 | Single Family | 0.60 | Cape | 1992 | R-2 |
| 5443 | 16-061- | 35 | | DOGWOOD DRIVE | 101 | Single Family | 0.60 | Cape | 1993 | R-2 |
| 5444 | 16-062- | 7 | | WINDSONG ROAD | 101 | Single Family | 0.60 | Colonial | 1996 | R-2 |
| 5445 | 16-066- | 30 | | GRAND OAK ROAD | 101 | Single Family | 0.60 | Cape | 1987 | R-2 |
| 5446 | 16-067- | 10 | | WINDSONG ROAD | 101 | Single Family | 0.60 | Cape | 1993 | R-2 |
| 5447 | 18-036- | 23 | | EASTERLY DRIVE | 101 | Single Family | 0.60 | Ranch | 1988 | R-2 |
| 5448 | 20-040- | 16 | | HIGHFIELD DRIVE | 101 | Single Family | 0.60 | Colonial | 1996 | R-2 |
| 5449 | 20-200- | 46 | | HIGHFIELD DRIVE | 101 | Single Family | 0.60 | Cape | 1986 | R-2 |
| 5450 | 22-137- | 9 | | TRIANGLE CIRCLE | 101 | Single Family | 0.60 | Cape | 1986 | R-2 |
| 5451 | 23-359- | 28 | | WOODRIDGE ROAD | 101 | Single Family | 0.60 | Cape | 1985 | R-2 |
| 5452 | 28-185- | 10 | | SHERIFFS LANE | 101 | Single Family | 0.60 | Ranch | 1997 | R-2 |
| 5453 | 30-226- | 6 | | GREAT HILLS DRIVE | 101 | Single Family | 0.60 | Other | 1986 | R-2 |
| 5454 | 31-001- | 12 | | SHEEP PASTURE WAY | 101 | Single Family | 0.60 | Cape | 1983 | R-2 |
| 5455 | 31-149- | 13 | | OAK HILL PARK | 101 | Single Family | 0.60 | Cape | 1997 | R-2 |
| 5456 | 35-038- | 14 | | PINE TERRACE | 101 | Single Family | 0.60 | Raised Ran | 1974 | R-2 |
| 5457 | 50-034- | 10 | | WINDMILL BOG WAY | 101 | Single Family | 0.60 | Cape | 1986 | R-2 |
| 5458 | 50-035- | 6 | | WINDMILL BOG WAY | 101 | Single Family | 0.60 | Colonial | 1993 | R-2 |
| 5459 | 85-014- | 90 | | SALT MARSH ROAD | 101 | Single Family | 0.60 | Contempora | 1966 | R-2 |
| 5460 | 24-043- | 74 | | MILL ROAD | 101 | Single Family | 0.60 | Cape | 1979 | RIDGE |
| 5461 | 38-038- | 17 | | SHAKER HOUSE ROAD | 101 | Single Family | 0.60 | Saltbox | 1980 | SURPRO |
| 5462 | 86-028- | 26 | | TUPPER ROAD | 101 | Single Family | 0.61 | Cape | 1971 | BL-1 |
| 5463 | 86-028- | 26 | | TUPPER ROAD | 101 | Single Family | 0.61 | Cape | 1971 | BL-1 |
| 5464 | 38-011- | 58 | | SHAWME ROAD | 101 | Single Family | 0.61 | Ranch | 1972 | R-1 |
| 5465 | 38-011- | 58 | | SHAWME ROAD | 101 | Single Family | 0.61 | Ranch | 1972 | R-1 |
| 5466 | 39-019- | 8 | | ROYAL CIRCLE | 101 | Single Family | 0.61 | Cape | 1989 | R-1 |
| 5467 | 39-073- | 11 | | HORSESHOE CIRCLE | 101 | Single Family | 0.61 | Cape | 1981 | R-1 |
| 5468 | 43-024- | 2 | | CROWELL LANE | 101 | Single Family | 0.61 | Cape | 2002 | R-1 |
| 5469 | 81-135- | 6 | | TOWER HILL DRIVE | 101 | Single Family | 0.61 | Cape | 1988 | R-1 |
| 5470 | 82-003- | 9 | | DALE TERRACE EXT | 101 | Single Family | 0.61 | Colonial | 1968 | R-1 |
| 5471 | 03-084- | 8 | | SALT KETTLE LANE | 101 | Single Family | 0.61 | Ranch | 1974 | R-2 |
| 5472 | 05-039- | 8 | | BELMONT AVENUE | 101 | Single Family | 0.61 | Ranch | 1995 | R-2 |
| 5473 | 05-069- | 4 | | PEBBLE PATH | 101 | Single Family | 0.61 | Cape | 1985 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 5474 | 05-116- | 80 | | SNAKE POND ROAD | 101 | Single Family | 0.61 | Contempora | 1976 | R-2 |
| 5475 | 05-255- | 5 | | LINDA LANE | 101 | Single Family | 0.61 | Cape | 1986 | R-2 |
| 5476 | 06-279- | 2 | | ARTISAN WAY | 101 | Single Family | 0.61 | Cape | 1975 | R-2 |
| 5477 | 06-376- | 13 | | RIDGETOP ROAD | 101 | Single Family | 0.61 | Colonial | 1988 | R-2 |
| 5478 | 08-025- | 4 | | GOLF LINKS CIRCLE | 101 | Single Family | 0.61 | Cape | 1985 | R-2 |
| 5479 | 08-038- | 3 | | BY-THE-GREEN CIRCLE | 101 | Single Family | 0.61 | Ranch | 1983 | R-2 |
| 5480 | 08-106- | 4 | | SEDGEWICK LANE | 101 | Single Family | 0.61 | Ranch | 1987 | R-2 |
| 5481 | 08-152- | 15 | | ABIGAILS WAY | 101 | Single Family | 0.61 | Ranch | 1986 | R-2 |
| 5482 | 09-144- | 11 | | QUAIL HOLLOW CIRCLE | 101 | Single Family | 0.61 | Garrison | 1984 | R-2 |
| 5483 | 09-164- | 64 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.61 | Cape | 1987 | R-2 |
| 5484 | 11-133- | 22 | | WINDSONG ROAD | 101 | Single Family | 0.61 | Cape | 1997 | R-2 |
| 5485 | 11-134- | 20 | | WINDSONG ROAD | 101 | Single Family | 0.61 | Colonial | 1997 | R-2 |
| 5486 | 11-159- | 8 | | LADY SLIPPER LANE | 101 | Single Family | 0.61 | Colonial | 1999 | R-2 |
| 5487 | 11-220- | 14 | | PLEASANTWOOD DRIVE | 101 | Single Family | 0.61 | Saltbox | 1986 | R-2 |
| 5488 | 12-109- | 32 | | PIERRE VERNIER DRIVE | 101 | Single Family | 0.61 | Cape | 2000 | R-2 |
| 5489 | 12-110- | 30 | | PIERRE VERNIER DRIVE | 101 | Single Family | 0.61 | Cape | 1996 | R-2 |
| 5490 | 12-151- | 35 | | PIERRE VERNIER DRIVE | 101 | Single Family | 0.61 | Cape | 1992 | R-2 |
| 5491 | 14-028- | 82 | | OLD FIELDS ROAD | 101 | Single Family | 0.61 | Colonial | 1977 | R-2 |
| 5492 | 14-029- | 80 | | OLD FIELDS ROAD | 101 | Single Family | 0.61 | Cape | 1979 | R-2 |
| 5493 | 14-077- | 26 | | OLD FIELDS ROAD | 101 | Single Family | 0.61 | Cape | 1978 | R-2 |
| 5494 | 14-100- | 26 | | RACE LANE | 101 | Single Family | 0.61 | Saltbox | 1979 | R-2 |
| 5495 | 14-186- | 16 | | OPEN SPACE DRIVE | 101 | Single Family | 0.61 | Colonial | 1999 | R-2 |
| 5496 | 18-262- | 9 | | NAUSET STREET | 101 | Single Family | 0.61 | Cape | 1987 | R-2 |
| 5497 | 18-266- | 17 | | NAUSET STREET | 101 | Single Family | 0.61 | Cape | 1989 | R-2 |
| 5498 | 20-029- | 17 | | STEPPINGSTONE LANE | 101 | Single Family | 0.61 | Colonial | 1987 | R-2 |
| 5499 | 20-045- | 14 | | BOTTOM LANE | 101 | Single Family | 0.61 | Cape | 1985 | R-2 |
| 5500 | 20-056- | 72 | | GREAT HILL ROAD | 101 | Single Family | 0.61 | Colonial | 2002 | R-2 |
| 5501 | 20-186- | 6 | | MORNINGSIDE LANE | 101 | Single Family | 0.61 | Colonial | 1995 | R-2 |
| 5502 | 20-201- | 44 | | HIGHFIELD DRIVE | 101 | Single Family | 0.61 | Colonial | 1993 | R-2 |
| 5503 | 20-209- | 6 | | BARNSIDE LANE | 101 | Single Family | 0.61 | Saltbox | 1985 | R-2 |
| 5504 | 22-116- | 27 | | PICCADILLY ROAD | 101 | Single Family | 0.61 | Gambrel - | 1980 | R-2 |
| 5505 | 23-211- | 6 | | OXFORD ROAD | 101 | Single Family | 0.61 | Cape | 1983 | R-2 |
| 5506 | 23-480- | 18 | | TURTLE COVE ROAD | 101 | Single Family | 0.61 | Ranch | 1982 | R-2 |
| 5507 | 23-481- | 16 | | TURTLE COVE ROAD | 101 | Single Family | 0.61 | Ranch | 1969 | R-2 |
| 5508 | 23-482- | 14 | | TURTLE COVE ROAD | 101 | Single Family | 0.61 | Cape | 1985 | R-2 |
| 5509 | 23-483- | 12 | | TURTLE COVE ROAD | 101 | Single Family | 0.61 | Cape | 1969 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 5510 | 23-484- | 10 | | TURTLE COVE ROAD | 101 | Single Family | 0.61 | Cape | 1969 | R-2 |
| 5511 | 23-485- | 8 | | TURTLE COVE ROAD | 101 | Single Family | 0.61 | Cape | 1969 | R-2 |
| 5512 | 23-486- | 6 | | TURTLE COVE ROAD | 101 | Single Family | 0.61 | Cape | 1973 | R-2 |
| 5513 | 23-487- | 4 | | TURTLE COVE ROAD | 101 | Single Family | 0.61 | Ranch | 1974 | R-2 |
| 5514 | 23-503- | 3 | | WEE HEATHER WAY | 101 | Single Family | 0.61 | Cape | 1978 | R-2 |
| 5515 | 23-527- | 11 | | EASTERLY DRIVE | 101 | Single Family | 0.61 | Cape | 1985 | R-2 |
| 5516 | 23-528- | 13 | | EASTERLY DRIVE | 101 | Single Family | 0.61 | Cape | 1987 | R-2 |
| 5517 | 24-135- | 4 | | LAKEWOOD DRIVE | 101 | Single Family | 0.61 | Cape | 1972 | R-2 |
| 5518 | 27-055- | 7 | | DUCHESS DRIVE | 101 | Single Family | 0.61 | Saltbox | 1978 | R-2 |
| 5519 | 28-031- | 15 | | OXFORD ROAD | 101 | Single Family | 0.61 | Ranch | 1983 | R-2 |
| 5520 | 28-097- | 227 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.61 | Cape | 1976 | R-2 |
| 5521 | 30-211- | 4 | | SHEEP PASTURE WAY | 101 | Single Family | 0.61 | Colonial | 1986 | R-2 |
| 5522 | 31-079- | 21 | | FOX RUN | 101 | Single Family | 0.61 | Gambrel - | 1977 | R-2 |
| 5523 | 31-089- | 2 | | BRIAR PATCH CIRCLE | 101 | Single Family | 0.61 | Colonial | 1998 | R-2 |
| 5524 | 31-099- | 1 | | MEETING HOUSE CIRCLE | 101 | Single Family | 0.61 | Saltbox | 1985 | R-2 |
| 5525 | 31-126- | 32 | | WOLF HILL | 101 | Single Family | 0.61 | Garrison | 1977 | R-2 |
| 5526 | 31-131- | 8 | | WOLF HILL | 101 | Single Family | 0.61 | Colonial | 2001 | R-2 |
| 5527 | 61-048- | 52 | | MARSHVIEW CIRCLE | 101 | Single Family | 0.61 | Colonial | 1976 | R-2 |
| 5528 | 76-035-001 | 50 | | SALT MARSH ROAD | 101 | Single Family | 0.61 | Cottage | 1956 | R-2 |
| 5529 | 28-235- | 24 | | COBBLESTONE WAY | 101 | Single Family | 0.61 | Cape | 2005 | RIDGE |
| 5530 | 34-042- | 43 | | CRESTVIEW DRIVE | 101 | Single Family | 0.61 | Saltbox | 1973 | RIDGE |
| 5531 | 34-047- | 23 | | ATKINS ROAD | 101 | Single Family | 0.61 | Ranch | 1973 | RIDGE |
| 5532 | 34-064- | 38 | | CRESTVIEW DRIVE | 101 | Single Family | 0.61 | Ranch | 1975 | RIDGE |
| 5533 | 05-159- | 17 | | WELLFIELD ROAD | 101 | Single Family | 0.61 | Cape | 1998 | SURPRO |
| 5534 | 08-006- | 81 | | COTUIT ROAD | 101 | Single Family | 0.61 | Gambrel - | 1900 | SURPRO |
| 5535 | 38-043- | 29 | | SHAKER HOUSE ROAD | 101 | Single Family | 0.61 | Cape | 1978 | SURPRO |
| 5536 | 38-030- | 2 | | SHAKER HOUSE ROAD | 101 | Single Family | 0.62 | Cape | 1979 | R-1 |
| 5537 | 38-030- | 2 | | SHAKER HOUSE ROAD | 101 | Single Family | 0.62 | Cape | 1979 | R-1 |
| 5538 | 72-008- | 14 | | MORGAN TRAIL | 101 | Single Family | 0.62 | Ranch | 1970 | R-1 |
| 5539 | 72-033- | 9 | | WINDSWEPT DRIVE | 101 | Single Family | 0.62 | Gambrel - | 1971 | R-1 |
| 5540 | 81-052- | 2 | | NICHOLAS LANE | 101 | Single Family | 0.62 | Ranch | 1983 | R-1 |
| 5541 | 81-136- | 11 | | TOWER HILL DRIVE | 101 | Single Family | 0.62 | Cape | 1995 | R-1 |
| 5542 | 82-094- | 19 | | STATE STREET | 101 | Single Family | 0.62 | Cape | 1857 | R-1 |
| 5543 | 83-057- | 10 | | GEORGES ROCK ROAD | 101 | Single Family | 0.62 | Colonial | 1997 | R-1 |
| 5544 | 03-086- | 4 | | SALT KETTLE LANE | 101 | Single Family | 0.62 | Ranch | 1974 | R-2 |
| 5545 | 05-208- | 8 | | HILLSIDE ROAD | 101 | Single Family | 0.62 | Cape | 1998 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 5546 | 06-126- | 3 | | PARADISE FARM LANE | 101 | Single Family | 0.62 | Ranch | 1940 | R-2 |
| 5547 | 06-357- | 11 | | DEER HOLLOW ROAD | 101 | Single Family | 0.62 | Gambrel - | 1996 | R-2 |
| 5548 | 06-360- | 17 | | DEER HOLLOW ROAD | 101 | Single Family | 0.62 | Ranch | 1984 | R-2 |
| 5549 | 06-375- | 11 | | RIDGETOP ROAD | 101 | Single Family | 0.62 | Garrison | 1985 | R-2 |
| 5550 | 06-420- | 21 | | DEEP WOOD DRIVE | 101 | Single Family | 0.62 | Colonial | 2004 | R-2 |
| 5551 | 07-004- | 9 | | CRAFT ROAD | 101 | Single Family | 0.62 | Ranch | 1989 | R-2 |
| 5552 | 07-105- | 37 | | PICKEREL WAY | 101 | Single Family | 0.62 | Cape | 1976 | R-2 |
| 5553 | 08-023- | 8 | | GOLF LINKS CIRCLE | 101 | Single Family | 0.62 | Ranch | 1985 | R-2 |
| 5554 | 08-097- | 4 | | EMILYS LANE | 101 | Single Family | 0.62 | Cape | 1988 | R-2 |
| 5555 | 08-174- | 60 | | HARLOW ROAD | 101 | Single Family | 0.62 | Ranch | 1985 | R-2 |
| 5556 | 09-167- | 58 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.62 | Cape | 1975 | R-2 |
| 5557 | 09-323- | 12 | | EVERGREEN DRIVE | 101 | Single Family | 0.62 | Ranch | 1987 | R-2 |
| 5558 | 11-187- | 17 | | GRAND OAK ROAD | 101 | Single Family | 0.62 | Cape | 1993 | R-2 |
| 5559 | 11-194- | 28 | | GRAND OAK ROAD | 101 | Single Family | 0.62 | Cape | 1985 | R-2 |
| 5560 | 11-208- | 2 | | PLEASANTWOOD DRIVE | 101 | Single Family | 0.62 | Cape | 1985 | R-2 |
| 5561 | 11-215- | 19 | | CHECKERBERRY LANE | 101 | Single Family | 0.62 | Cape | 1987 | R-2 |
| 5562 | 11-225- | 20 | | CHECKERBERRY LANE | 101 | Single Family | 0.62 | Colonial | 1979 | R-2 |
| 5563 | 12-112- | 24 | | PIERRE VERNIER DRIVE | 101 | Single Family | 0.62 | Colonial | 1995 | R-2 |
| 5564 | 12-114- | 20 | | PIERRE VERNIER DRIVE | 101 | Single Family | 0.62 | Cape | 1997 | R-2 |
| 5565 | 13-040- | 8 | | SPINNAKER STREET | 101 | Single Family | 0.62 | Cape | 1980 | R-2 |
| 5566 | 13-241- | 32 | | CLIPPER CIRCLE | 101 | Single Family | 0.62 | Saltbox | 2004 | R-2 |
| 5567 | 14-099- | 28 | | RACE LANE | 101 | Single Family | 0.62 | Cape | 1972 | R-2 |
| 5568 | 14-130- | 6 | | POWDER HORN WAY | 101 | Single Family | 0.62 | Garrison | 1977 | R-2 |
| 5569 | 14-182- | 10 | | INDIAN SUMMER LANE | 101 | Single Family | 0.62 | Contempora | 2001 | R-2 |
| 5570 | 16-031- | 22 | | DOGWOOD DRIVE | 101 | Single Family | 0.62 | Colonial | 1985 | R-2 |
| 5571 | 16-036- | 25 | | PLEASANTWOOD DRIVE | 101 | Single Family | 0.62 | Cape | 1996 | R-2 |
| 5572 | 18-148- | 24 | | LUSCOMBE LANE | 101 | Single Family | 0.62 | Ranch | 1998 | R-2 |
| 5573 | 20-148- | 86 | | GREAT HILL ROAD | 101 | Single Family | 0.62 | Colonial | 1999 | R-2 |
| 5574 | 20-202- | 42 | | HIGHFIELD DRIVE | 101 | Single Family | 0.62 | Saltbox | 1984 | R-2 |
| 5575 | 20-222- | 1 | | LANTERN LANE | 101 | Single Family | 0.62 | Cape | 1984 | R-2 |
| 5576 | 20-223- | 3 | | LANTERN LANE | 101 | Single Family | 0.62 | Colonial | 1994 | R-2 |
| 5577 | 20-224- | 7 | | LANTERN LANE | 101 | Single Family | 0.62 | Saltbox | 1987 | R-2 |
| 5578 | 22-046- | 32 | | WINDSOR ROAD | 101 | Single Family | 0.62 | Other | 1971 | R-2 |
| 5579 | 22-052- | 18 | | PRINCE PATH | 101 | Single Family | 0.62 | Gambrel - | 1983 | R-2 |
| 5580 | 23-041- | 1 | | PICCADILLY ROAD | 101 | Single Family | 0.62 | Contempora | 1979 | R-2 |
| 5581 | 23-152- | 24 | | KENSINGTON DRIVE | 101 | Single Family | 0.62 | Ranch | 1978 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 5582 | 23-165- | 18 | | WINDSOR ROAD | 101 | Single Family | 0.62 | Cape | 1991 | R-2 |
| 5583 | 27-086- | 40 | | WINDSOR ROAD | 101 | Single Family | 0.62 | Gambrel - | 1978 | R-2 |
| 5584 | 31-101- | 5 | | MEETING HOUSE CIRCLE | 101 | Single Family | 0.62 | Colonial | 1986 | R-2 |
| 5585 | 36-001- | 4 | | OLD COUNTY WAY | 101 | Single Family | 0.62 | Ranch | 1961 | R-2 |
| 5586 | 36-011- | 217 | | OLD COUNTY ROAD | 101 | Single Family | 0.62 | Cape | 1973 | R-2 |
| 5587 | 36-028- | 10 | | EDWARD KELLY ROAD | 101 | Single Family | 0.62 | Ranch | 1972 | R-2 |
| 5588 | 36-030- | 6 | | EDWARD KELLY ROAD | 101 | Single Family | 0.62 | Gambrel - | 1973 | R-2 |
| 5589 | 36-042- | 19 | | JONES LANE | 101 | Single Family | 0.62 | Ranch | 1962 | R-2 |
| 5590 | 51-010- | 47 | | SANDY NECK ROAD | 101 | Single Family | 0.62 | Gambrel - | 1983 | R-2 |
| 5591 | 51-013- | 57 | | SANDY NECK ROAD | 101 | Single Family | 0.62 | Ranch | 1966 | R-2 |
| 5592 | 61-065- | 2 | | BAYBERRY LANE | 101 | Single Family | 0.62 | Cape | 1982 | R-2 |
| 5593 | 34-045- | 19 | | ATKINS ROAD | 101 | Single Family | 0.62 | Raised Ran | 1974 | RIDGE |
| 5594 | 38-037- | 15 | | SHAKER HOUSE ROAD | 101 | Single Family | 0.62 | Colonial | 1983 | SURPRO |
| 5595 | 66-022- | 184 | A | ROUTE 6A | 101 | Single Family | 0.63 | Cape | 1979 | R-1 |
| 5596 | 72-049- | 19 | | WINDSWEPT DRIVE | 101 | Single Family | 0.63 | Colonial | 1970 | R-1 |
| 5597 | 81-047- | 8 | | BOURNE AVENUE | 101 | Single Family | 0.63 | Cape | 1981 | R-1 |
| 5598 | 81-073- | 3 | | MOODY CIRCLE | 101 | Single Family | 0.63 | Colonial | 1983 | R-1 |
| 5599 | 95-036- | 345 | | PHILLIPS ROAD | 101 | Single Family | 0.63 | Cottage | 1953 | R-1 |
| 5600 | 03-026- | 12 | | WIDOW COOMBS WALK | 101 | Single Family | 0.63 | Ranch | 1988 | R-2 |
| 5601 | 06-044- | 19 | | COUNTRY FARM ROAD | 101 | Single Family | 0.63 | Ranch | 1985 | R-2 |
| 5602 | 07-040- | 12 | | GUILD ROAD | 101 | Single Family | 0.63 | Raised Ran | 1972 | R-2 |
| 5603 | 08-153- | 14 | | ABIGAILS WAY | 101 | Single Family | 0.63 | Cape | 1987 | R-2 |
| 5604 | 09-043- | 12 | | SARAH LAWRENCE ROAD | 101 | Single Family | 0.63 | Cape | 1988 | R-2 |
| 5605 | 09-120- | 10 | | INKBERRY CIRCLE | 101 | Single Family | 0.63 | Cape | 1981 | R-2 |
| 5606 | 09-139- | 98 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.63 | Cape | 1995 | R-2 |
| 5607 | 11-075- | 1 | | GRAND OAK ROAD | 101 | Single Family | 0.63 | Gambrel - | 1976 | R-2 |
| 5608 | 11-099- | 35 | | GRANDWOOD DRIVE | 101 | Single Family | 0.63 | Gambrel - | 1984 | R-2 |
| 5609 | 11-149- | 8 | | LICHEN LANE | 101 | Single Family | 0.63 | Colonial | 2000 | R-2 |
| 5610 | 11-162- | 9 | | LITTLE ACORN LANE | 101 | Single Family | 0.63 | Cape | 1987 | R-2 |
| 5611 | 11-163- | 1 | | LICHEN LANE | 101 | Single Family | 0.63 | Colonial | 2002 | R-2 |
| 5612 | 11-167- | 9 | | LICHEN LANE | 101 | Single Family | 0.63 | Colonial | 2004 | R-2 |
| 5613 | 11-199- | 7 | | PLEASANTWOOD DRIVE | 101 | Single Family | 0.63 | Colonial | 1986 | R-2 |
| 5614 | 11-200- | 3 | | SONGBIRD CIRCLE | 101 | Single Family | 0.63 | Garrison | 1985 | R-2 |
| 5615 | 11-216- | 21 | | CHECKERBERRY LANE | 101 | Single Family | 0.63 | Gambrel - | 1986 | R-2 |
| 5616 | 11-238- | 86 | | ROUTE 130 | 101 | Single Family | 0.63 | Ranch | 1958 | R-2 |
| 5617 | 12-007- | 5 | | DOGWOOD DRIVE | 101 | Single Family | 0.63 | Ranch | 1977 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 5618 | 16-012- | 53 |  | GRAND OAK ROAD | 101 | Single Family | 0.63 | Cape | 1995 | R-2 |
| 5619 | 16-013- | 55 |  | GRAND OAK ROAD | 101 | Single Family | 0.63 | Ranch | 1998 | R-2 |
| 5620 | 16-046- | 36 |  | DOGWOOD DRIVE | 101 | Single Family | 0.63 | Cape | 1992 | R-2 |
| 5621 | 16-048- | 30 |  | DOGWOOD DRIVE | 101 | Single Family | 0.63 | Colonial | 1992 | R-2 |
| 5622 | 16-071- | 52 |  | GRAND OAK ROAD | 101 | Single Family | 0.63 | Colonial | 1994 | R-2 |
| 5623 | 17-064- | 5 |  | SHAGBARK ROAD | 101 | Single Family | 0.63 | Gambrel - | 1973 | R-2 |
| 5624 | 18-264- | 13 |  | NAUSET STREET | 101 | Single Family | 0.63 | Cape | 1984 | R-2 |
| 5625 | 20-077- | 11 |  | ROLLING RIDGE LANE | 101 | Single Family | 0.63 | Cape | 1993 | R-2 |
| 5626 | 20-182- | 15 |  | SLEEPY HOLLOW LANE | 101 | Single Family | 0.63 | Colonial | 1993 | R-2 |
| 5627 | 20-190- | 54 |  | HIGHFIELD DRIVE | 101 | Single Family | 0.63 | Cape | 1985 | R-2 |
| 5628 | 20-217- | 8 |  | HARVEST LANE | 101 | Single Family | 0.63 | Cape | 1987 | R-2 |
| 5629 | 22-153- | 63 |  | TRIANGLE CIRCLE | 101 | Single Family | 0.63 | Cape | 1985 | R-2 |
| 5630 | 23-042- | 3 |  | PICCADILLY ROAD | 101 | Single Family | 0.63 | Cape | 1979 | R-2 |
| 5631 | 23-212- | 4 |  | OXFORD ROAD | 101 | Single Family | 0.63 | Gambrel - | 1981 | R-2 |
| 5632 | 23-216- | 3 |  | PIN OAK DRIVE | 101 | Single Family | 0.63 | Gambrel - | 1980 | R-2 |
| 5633 | 23-230- | 211 |  | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.63 | Raised Ran | 1974 | R-2 |
| 5634 | 23-252- | 13 |  | MILL ROAD | 101 | Single Family | 0.63 | Ranch | 1978 | R-2 |
| 5635 | 23-454- | 3 |  | BURNING TREE LANE | 101 | Single Family | 0.63 | Ranch | 1972 | R-2 |
| 5636 | 23-521- | 1 |  | EASTERLY DRIVE | 101 | Single Family | 0.63 | Cape | 1984 | R-2 |
| 5637 | 25-067- | 46 |  | CHASE ROAD | 101 | Single Family | 0.63 | Cape | 1986 | R-2 |
| 5638 | 28-009- | 60 |  | WINDSOR ROAD | 101 | Single Family | 0.63 | Gambrel - | 1978 | R-2 |
| 5639 | 28-179- | 24 |  | NOTTINGHAM DRIVE | 101 | Single Family | 0.63 | Cape | 1997 | R-2 |
| 5640 | 31-004- | 15 |  | SHEEP PASTURE WAY | 101 | Single Family | 0.63 | Cape | 1983 | R-2 |
| 5641 | 31-109- | 11 |  | WOLF HILL | 101 | Single Family | 0.63 | Garrison | 1979 | R-2 |
| 5642 | 31-133- | 4 |  | WOLF HILL | 101 | Single Family | 0.63 | Ranch | 1978 | R-2 |
| 5643 | 31-138- | 44 |  | WEST MEETINGHOUSE ROAD | 101 | Single Family | 0.63 | Cape | 1984 | R-2 |
| 5644 | 31-160- | 6 |  | HARPERS HOLLOW | 101 | Single Family | 0.63 | Contempora | 2002 | R-2 |
| 5645 | 36-012- | 219 |  | OLD COUNTY ROAD | 101 | Single Family | 0.63 | Ranch | 1979 | R-2 |
| 5646 | 36-013- | 221 |  | OLD COUNTY ROAD | 101 | Single Family | 0.63 | Cape | 2001 | R-2 |
| 5647 | 40-082- | 2 |  | EARL ROAD | 101 | Single Family | 0.63 | Cape | 1981 | R-2 |
| 5648 | 50-087- | 16 |  | MEADOW SPRING DRIVE | 101 | Single Family | 0.63 | Colonial | 1972 | R-2 |
| 5649 | 55-115- | 37 |  | WING BOULEVARD EAST | 101 | Single Family | 0.63 | Gambrel - | 2003 | R-2 |
| 5650 | 57-023- | 34 |  | LEONARD ROAD | 101 | Single Family | 0.63 | Cape | 1983 | R-2 |
| 5651 | 61-023- | 64 |  | PLOUGHED NECK ROAD | 101 | Single Family | 0.63 | Ranch | 1996 | R-2 |
| 5652 | 68-028- | 40 |  | SPRING HILL ROAD | 101 | Single Family | 0.63 | Ranch | 1962 | R-2 |
| 5653 | 77-072- | 119 |  | SALT MARSH ROAD | 101 | Single Family | 0.63 | Cottage | 1946 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 5654 | 29-049- | 6 | | PALMER ROAD | 101 | Single Family | 0.63 | Garrison | 1978 | RIDGE |
| 5655 | 30-203- | 7 | | GREAT HILLS DRIVE | 101 | Single Family | 0.63 | Cape | 1979 | RIDGE |
| 5656 | 34-037- | 25 | | CRESTVIEW DRIVE | 101 | Single Family | 0.63 | Cape | 1975 | RIDGE |
| 5657 | 05-121- | 1 | | POND CIRCLE | 101 | Single Family | 0.63 | Cape | 1985 | SURPRO |
| 5658 | 07-056- | 43 | | ARTISAN WAY | 101 | Single Family | 0.63 | Cape | 1978 | SURPRO |
| 5659 | 12-141- | 2 | | JOHN EWER ROAD | 101 | Single Family | 0.63 | Cottage | 1950 | SURPRO |
| 5660 | 14-302- | 5 | | TELBIN LANE | 101 | Single Family | 0.63 | Contempora | 1995 | SURPRO |
| 5661 | 20-068- | 73 | | GREAT HILL ROAD | 101 | Single Family | 0.63 | Colonial | 1999 | SURPRO |
| 5662 | 39-052- | 4 | | WHIFFLETREE CIRCLE | 101 | Single Family | 0.64 | Cape | 1982 | R-1 |
| 5663 | 66-033- | 177 | | ROUTE 6A | 101 | Single Family | 0.64 | Cape | 1850 | R-1 |
| 5664 | 72-075- | 3 | | JONATHAN LANE | 101 | Single Family | 0.64 | Cape | 1966 | R-1 |
| 5665 | 73-168- | 16 | | SCHOOL STREET | 101 | Single Family | 0.64 | Other | 1880 | R-1 |
| 5666 | 05-071- | 106 | | SNAKE POND ROAD | 101 | Single Family | 0.64 | Garrison | 1979 | R-2 |
| 5667 | 05-130- | 1 | | UPHILL ROAD | 101 | Single Family | 0.64 | Colonial | 1987 | R-2 |
| 5668 | 05-167- | 33 | | GREENHOUSE ROAD | 101 | Single Family | 0.64 | Cape | 1978 | R-2 |
| 5669 | 05-265- | 1 | | NERAK WAY | 101 | Single Family | 0.64 | Gambrel - | 1984 | R-2 |
| 5670 | 06-061- | 7 | | RIDGETOP ROAD | 101 | Single Family | 0.64 | Gambrel - | 1977 | R-2 |
| 5671 | 06-359- | 15 | | DEER HOLLOW ROAD | 101 | Single Family | 0.64 | Cape | 1984 | R-2 |
| 5672 | 08-090- | 20 | | MOON COMPASS LANE | 101 | Single Family | 0.64 | Cape | 1989 | R-2 |
| 5673 | 08-105- | 6 | | SEDGEWICK LANE | 101 | Single Family | 0.64 | Colonial | 1987 | R-2 |
| 5674 | 11-039- | 4 | | PAULS LANE | 101 | Single Family | 0.64 | Colonial | 2001 | R-2 |
| 5675 | 11-078- | 7 | | GRAND OAK ROAD | 101 | Single Family | 0.64 | Saltbox | 1986 | R-2 |
| 5676 | 11-080- | 8 | | CHECKERBERRY LANE | 101 | Single Family | 0.64 | Cape | 2000 | R-2 |
| 5677 | 11-147- | 12 | | LICHEN LANE | 101 | Single Family | 0.64 | Colonial | 2000 | R-2 |
| 5678 | 11-148- | 10 | | LICHEN LANE | 101 | Single Family | 0.64 | Colonial | 2003 | R-2 |
| 5679 | 11-164- | 3 | | LICHEN LANE | 101 | Single Family | 0.64 | Colonial | 2000 | R-2 |
| 5680 | 11-184- | 7 | | LITTLE ACORN LANE | 101 | Single Family | 0.64 | Cape | 1988 | R-2 |
| 5681 | 11-198- | 5 | | PLEASANTWOOD DRIVE | 101 | Single Family | 0.64 | Ranch | 1987 | R-2 |
| 5682 | 11-211- | 12 | | GRAND OAK ROAD | 101 | Single Family | 0.64 | Colonial | 1999 | R-2 |
| 5683 | 11-227- | 14 | | CHECKERBERRY LANE | 101 | Single Family | 0.64 | Cape | 1977 | R-2 |
| 5684 | 14-289- | 2 | | HONEY LOCUST LANE | 101 | Single Family | 0.64 | Contempora | 2002 | R-2 |
| 5685 | 16-068- | 8 | | WINDSONG ROAD | 101 | Single Family | 0.64 | Cape | 1993 | R-2 |
| 5686 | 16-069- | 6 | | WINDSONG ROAD | 101 | Single Family | 0.64 | Cape | 1993 | R-2 |
| 5687 | 18-053- | 50 | | EASTERLY DRIVE | 101 | Single Family | 0.64 | Ranch | 1993 | R-2 |
| 5688 | 18-106- | 27 | | LUSCOMBE LANE | 101 | Single Family | 0.64 | Cape | 1983 | R-2 |
| 5689 | 20-171- | 3 | | SLEEPY HOLLOW LANE | 101 | Single Family | 0.64 | Colonial | 1993 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 5690 | 20-177- | 8 | | SLEEPY HOLLOW LANE | 101 | Single Family | 0.64 | Cape | 1985 | R-2 |
| 5691 | 20-181- | 16 | | SLEEPY HOLLOW LANE | 101 | Single Family | 0.64 | Colonial | 1987 | R-2 |
| 5692 | 20-187- | 4 | | MORNINGSIDE LANE | 101 | Single Family | 0.64 | Colonial | 1992 | R-2 |
| 5693 | 20-188- | 2 | | MORNINGSIDE LANE | 101 | Single Family | 0.64 | Ranch | 1985 | R-2 |
| 5694 | 20-218- | 6 | | HARVEST LANE | 101 | Single Family | 0.64 | Cape | 1985 | R-2 |
| 5695 | 20-234- | 14 | | STEPPINGSTONE LANE | 101 | Single Family | 0.64 | Cape | 1985 | R-2 |
| 5696 | 22-057- | 6 | | PRINCE PATH | 101 | Single Family | 0.64 | Cape | 1982 | R-2 |
| 5697 | 22-121- | 37 | | PICCADILLY ROAD | 101 | Single Family | 0.64 | Cape | 1980 | R-2 |
| 5698 | 22-158- | 68 | | TRIANGLE CIRCLE | 101 | Single Family | 0.64 | Cape | 1985 | R-2 |
| 5699 | 23-043- | 5 | | PICCADILLY ROAD | 101 | Single Family | 0.64 | Ranch | 1979 | R-2 |
| 5700 | 31-091- | 8 | | FOX RUN | 101 | Single Family | 0.64 | Garrison | 1975 | R-2 |
| 5701 | 31-148- | 11 | | OAK HILL PARK | 101 | Single Family | 0.64 | Gambrel - | 1977 | R-2 |
| 5702 | 48-015- | 7 | | CRANBERRY TRAIL | 101 | Single Family | 0.64 | Cape | 1974 | R-2 |
| 5703 | 50-067- | 9 | | CRANBERRY TRAIL | 101 | Single Family | 0.64 | Ranch | 1985 | R-2 |
| 5704 | 51-012- | 55 | | SANDY NECK ROAD | 101 | Single Family | 0.64 | Other | 1974 | R-2 |
| 5705 | 57-027- | 33 | | LEONARD ROAD | 101 | Single Family | 0.64 | Cape | 1967 | R-2 |
| 5706 | 61-067- | 49 | | MARSHVIEW CIRCLE | 101 | Single Family | 0.64 | Cape | 1999 | R-2 |
| 5707 | 64-029- | 6 | | CAPTAIN HOOK ROAD | 101 | Single Family | 0.64 | Cape | 1970 | R-2 |
| 5708 | 68-026- | 62 | | SPRING HILL ROAD | 101 | Single Family | 0.64 | Ranch | 1968 | R-2 |
| 5709 | 76-035- | 52 | | SALT MARSH ROAD | 101 | Single Family | 0.64 | Cottage | 1952 | R-2 |
| 5710 | 77-081- | 80 | | ROOS ROAD | 101 | Single Family | 0.64 | Cape | 1983 | R-2 |
| 5711 | 77-082- | 82 | | ROOS ROAD | 101 | Single Family | 0.64 | Cape | 1948 | R-2 |
| 5712 | 25-027- | 9 | | CHASE ROAD | 101 | Single Family | 0.64 | Cape | 1985 | RIDGE |
| 5713 | 20-067- | 71 | | GREAT HILL ROAD | 101 | Single Family | 0.64 | Colonial | 1999 | SURPRO |
| 5714 | 20-069- | 75 | | GREAT HILL ROAD | 101 | Single Family | 0.64 | Cape | 1987 | SURPRO |
| 5715 | 24-004- | 17 | | LAKEWOOD DRIVE | 101 | Single Family | 0.64 | Cape | 1973 | SURPRO |
| 5716 | 85-013- | 92 | | SALT MARSH ROAD | 101 | Single Family | 0.65 | | 1976 | |
| 5717 | 86-017- | 7 | | TUPPER ROAD | 101 | Single Family | 0.65 | Cape | 1857 | BL-1 |
| 5718 | 86-017- | 7 | | TUPPER ROAD | 101 | Single Family | 0.65 | Cape | 1857 | BL-1 |
| 5719 | 38-150- | 38 | | CHIPMAN ROAD | 101 | Single Family | 0.65 | Cape | 1977 | R-1 |
| 5720 | 39-018- | 10 | | ROYAL CIRCLE | 101 | Single Family | 0.65 | Cape | 1973 | R-1 |
| 5721 | 66-025- | 180 | | ROUTE 6A | 101 | Single Family | 0.65 | Ranch | 1930 | R-1 |
| 5722 | 72-009- | 12 | | MORGAN TRAIL | 101 | Single Family | 0.65 | Ranch | 1976 | R-1 |
| 5723 | 72-045- | 11 | | WINDSWEPT DRIVE | 101 | Single Family | 0.65 | Gambrel - | 1969 | R-1 |
| 5724 | 80-108- | 7 | | BOURNE AVENUE | 101 | Single Family | 0.65 | Cape | 1980 | R-1 |
| 5725 | 81-049- | 5 | | NICHOLAS LANE | 101 | Single Family | 0.65 | Cape | 1983 | R-1 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 5726 | 82-027- | 5 | | WEBSTER AVENUE | 101 | Single Family | 0.65 | Colonial | 1976 | R-1 |
| 5727 | 95-038- | 349 | | PHILLIPS ROAD | 101 | Single Family | 0.65 | Ranch | 1956 | R-1 |
| 5728 | 05-209- | 6 | | HILLSIDE ROAD | 101 | Single Family | 0.65 | Contempora | 1985 | R-2 |
| 5729 | 06-047- | 29 | | COUNTRY FARM ROAD | 101 | Single Family | 0.65 | Gambrel - | 1973 | R-2 |
| 5730 | 06-188- | 1 | | PIMLICO POND ROAD | 101 | Single Family | 0.65 | Raised Ran | 1972 | R-2 |
| 5731 | 06-410- | 24 | | DEEP WOOD DRIVE | 101 | Single Family | 0.65 | Colonial | 2004 | R-2 |
| 5732 | 06-426- | 18 | | FOREST ROAD | 101 | Single Family | 0.65 | Cape | 1983 | R-2 |
| 5733 | 08-014- | 12 | | GREENWAY CIRCLE | 101 | Single Family | 0.65 | Cape | 1998 | R-2 |
| 5734 | 08-043- | 20 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.65 | Split Leve | 1985 | R-2 |
| 5735 | 11-077- | 5 | | GRAND OAK ROAD | 101 | Single Family | 0.65 | Cape | 1977 | R-2 |
| 5736 | 11-079- | 10 | | CHECKERBERRY LANE | 101 | Single Family | 0.65 | Cape | 1986 | R-2 |
| 5737 | 11-090- | 14 | | LITTLE ACORN LANE | 101 | Single Family | 0.65 | Cape | 1986 | R-2 |
| 5738 | 11-091- | 12 | | LITTLE ACORN LANE | 101 | Single Family | 0.65 | Ranch | 1986 | R-2 |
| 5739 | 11-092- | 10 | | LITTLE ACORN LANE | 101 | Single Family | 0.65 | Cape | 1984 | R-2 |
| 5740 | 11-182- | 3 | | LITTLE ACORN LANE | 101 | Single Family | 0.65 | Cape | 1999 | R-2 |
| 5741 | 11-186- | 15 | | GRAND OAK ROAD | 101 | Single Family | 0.65 | Ranch | 1981 | R-2 |
| 5742 | 11-197- | 20 | | GRAND OAK ROAD | 101 | Single Family | 0.65 | Ranch | 1987 | R-2 |
| 5743 | 11-210- | 14 | | GRAND OAK ROAD | 101 | Single Family | 0.65 | Garrison | 1986 | R-2 |
| 5744 | 11-228- | 1 | | HUCKLEBERRY LANE | 101 | Single Family | 0.65 | Cape | 2002 | R-2 |
| 5745 | 12-106- | 40 | | PIERRE VERNIER DRIVE | 101 | Single Family | 0.65 | Cape | 1997 | R-2 |
| 5746 | 12-108- | 34 | | PIERRE VERNIER DRIVE | 101 | Single Family | 0.65 | Cape | 1995 | R-2 |
| 5747 | 12-149- | 27 | | PIERRE VERNIER DRIVE | 101 | Single Family | 0.65 | Cape | 1993 | R-2 |
| 5748 | 14-109- | 9 | | RACE LANE | 101 | Single Family | 0.65 | Ranch | 1985 | R-2 |
| 5749 | 14-140- | 36 | | NEWTOWN ROAD | 101 | Single Family | 0.65 | Cape | 1972 | R-2 |
| 5750 | 16-041- | 62 | | GRAND OAK ROAD | 101 | Single Family | 0.65 | Colonial | 1996 | R-2 |
| 5751 | 16-043- | 56 | | GRAND OAK ROAD | 101 | Single Family | 0.65 | Cape | 1991 | R-2 |
| 5752 | 17-054- | 22 | | SHAGBARK ROAD | 101 | Single Family | 0.65 | Garrison | 1974 | R-2 |
| 5753 | 27-071- | 11 | | DUKES DRIVE | 101 | Single Family | 0.65 | Gambrel - | 1975 | R-2 |
| 5754 | 28-178- | 25 | | NOTTINGHAM DRIVE | 101 | Single Family | 0.65 | Cape | 1997 | R-2 |
| 5755 | 30-195- | 185 | | OLD COUNTY ROAD | 101 | Single Family | 0.65 | Cape | 1970 | R-2 |
| 5756 | 36-049- | 3 | | JACK KELLY ROAD | 101 | Single Family | 0.65 | Raised Ran | 1970 | R-2 |
| 5757 | 61-066- | 47 | | MARSHVIEW CIRCLE | 101 | Single Family | 0.65 | Ranch | 1986 | R-2 |
| 5758 | 68-025- | 64 | | SPRING HILL ROAD | 101 | Single Family | 0.65 | Cape | 1970 | R-2 |
| 5759 | 85-009- | 100 | | SALT MARSH ROAD | 101 | Single Family | 0.65 | Cape | 1974 | R-2 |
| 5760 | 29-001- | 8 | | DEERWOOD DRIVE | 101 | Single Family | 0.65 | Gambrel - | | 1972 | RIDGE |
| 5761 | 34-036- | 23 | | CRESTVIEW DRIVE | 101 | Single Family | 0.65 | Raised Ran | | 1973 | RIDGE |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 5762 | 12-031- | 0 | | TEABERRY LANE | 101 | Single Family | 0.65 | Cottage | 1947 | SURPRO |
| 5763 | 12-048- | 12 | | SHELDON LANE | 101 | Single Family | 0.65 | Cape | 1988 | SURPRO |
| 5764 | 88-005- | 1 | | WEBSTER AVENUE | 101 | Single Family | 0.66 | Ranch | 1961 | BL-1 |
| 5765 | 88-005- | 1 | | WEBSTER AVENUE | 101 | Single Family | 0.66 | Ranch | 1961 | BL-1 |
| 5766 | 38-026- | 12 | | SHAKER HOUSE ROAD | 101 | Single Family | 0.66 | Contempora | 1980 | R-1 |
| 5767 | 38-026- | 12 | | SHAKER HOUSE ROAD | 101 | Single Family | 0.66 | Contempora | 1980 | R-1 |
| 5768 | 72-022- | 2 | | PINE STREET | 101 | Single Family | 0.66 | Cape | 1973 | R-1 |
| 5769 | 72-074- | 1 | | JONATHAN LANE | 101 | Single Family | 0.66 | Cape | 1968 | R-1 |
| 5770 | 73-123- | 1 | | PHEASANT LANE | 101 | Single Family | 0.66 | Cape | 1962 | R-1 |
| 5771 | 83-054- | 20 | | DEWEY AVENUE | 101 | Single Family | 0.66 | Colonial | 1978 | R-1 |
| 5772 | 03-022- | 4 | | MOON COMPASS LANE | 101 | Single Family | 0.66 | Colonial | 1988 | R-2 |
| 5773 | 05-026- | 3 | | BELMONT AVENUE | 101 | Single Family | 0.66 | Cape | 1996 | R-2 |
| 5774 | 05-198- | 9 | | WEEKS POND DRIVE | 101 | Single Family | 0.66 | Split Leve | 1985 | R-2 |
| 5775 | 05-268- | 6 | | JODY LANE | 101 | Single Family | 0.66 | Cape | 1988 | R-2 |
| 5776 | 05-269- | 2 | | JODY LANE | 101 | Single Family | 0.66 | Gambrel - | 1984 | R-2 |
| 5777 | 06-424- | 35 | | DEEP WOOD DRIVE | 101 | Single Family | 0.66 | Ranch | 2004 | R-2 |
| 5778 | 09-158- | 76 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.66 | Cape | 1985 | R-2 |
| 5779 | 10-046- | 15 | | EMERALD WAY | 101 | Single Family | 0.66 | Ranch | 1979 | R-2 |
| 5780 | 10-047- | 17 | | EMERALD WAY | 101 | Single Family | 0.66 | Raised Ran | 1979 | R-2 |
| 5781 | 11-093- | 6 | | LITTLE ACORN LANE | 101 | Single Family | 0.66 | Ranch | 1981 | R-2 |
| 5782 | 11-153- | 11 | | LADY SLIPPER LANE | 101 | Single Family | 0.66 | Colonial | 1999 | R-2 |
| 5783 | 11-192- | 26 | | GRAND OAK ROAD | 101 | Single Family | 0.66 | Colonial | 1986 | R-2 |
| 5784 | 14-078- | 24 | | OLD FIELDS ROAD | 101 | Single Family | 0.66 | Cape | 1979 | R-2 |
| 5785 | 14-117- | 13 | | POWDER HORN WAY | 101 | Single Family | 0.66 | Ranch | 1985 | R-2 |
| 5786 | 14-133- | 23 | | RACE LANE | 101 | Single Family | 0.66 | Ranch | 1977 | R-2 |
| 5787 | 14-235- | 14 | | HUNTERS TRAIL | 101 | Single Family | 0.66 | Gambrel - | 1972 | R-2 |
| 5788 | 14-241- | 2 | | HUNTERS TRAIL | 101 | Single Family | 0.66 | Cape | 1979 | R-2 |
| 5789 | 15-028- | 54 | | OLD FIELDS ROAD | 101 | Single Family | 0.66 | Gambrel - | 1976 | R-2 |
| 5790 | 16-072- | 46 | | GRAND OAK ROAD | 101 | Single Family | 0.66 | Colonial | 1994 | R-2 |
| 5791 | 17-172- | 19 | | WESTERLY DRIVE | 101 | Single Family | 0.66 | Cape | 1993 | R-2 |
| 5792 | 24-143- | 1 | | SPECTACLE ROAD | 101 | Single Family | 0.66 | Cape | 1969 | R-2 |
| 5793 | 28-027- | 17 | | PIN OAK DRIVE | 101 | Single Family | 0.66 | Colonial | 1981 | R-2 |
| 5794 | 30-194- | 183 | | OLD COUNTY ROAD | 101 | Single Family | 0.66 | Cape | 1965 | R-2 |
| 5795 | 31-113- | 19 | | WOLF HILL | 101 | Single Family | 0.66 | Colonial | 1978 | R-2 |
| 5796 | 50-082- | 26 | | MEADOW SPRING DRIVE | 101 | Single Family | 0.66 | Contempora | 1986 | R-2 |
| 5797 | 57-006- | 98 | | CRANBERRY TRAIL | 101 | Single Family | 0.66 | Gambrel - | 1982 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 5798 | 76-040- | 62 | | SALT MARSH ROAD | 101 | Single Family | 0.66 | Cape | 1937 | R-2 |
| 5799 | 12-049- | 10 | | SHELDON LANE | 101 | Single Family | 0.66 | Cape | 1970 | SURPRO |
| 5800 | 12-050- | 8 | | SHELDON LANE | 101 | Single Family | 0.66 | Cape | 1964 | SURPRO |
| 5801 | 38-142- | 11 | | WESTWIND CIRCLE | 101 | Single Family | 0.67 | Cape | 1992 | R-1 |
| 5802 | 39-021- | 4 | | ROYAL CIRCLE | 101 | Single Family | 0.67 | Ranch | 1972 | R-1 |
| 5803 | 39-022- | 18 | | SEA MEADOW DRIVE | 101 | Single Family | 0.67 | Ranch | 1972 | R-1 |
| 5804 | 42-019- | 1 | | FAUNCE MOUNTAIN ROAD | 101 | Single Family | 0.67 | Cape | 1972 | R-1 |
| 5805 | 72-056- | 99 | | MAIN STREET | 101 | Single Family | 0.67 | Old Style | 1857 | R-1 |
| 5806 | 72-079- | 11 | | JONATHAN LANE | 101 | Single Family | 0.67 | Cape | 1970 | R-1 |
| 5807 | 73-094- | 192 | | MAIN STREET | 101 | Single Family | 0.67 | Antique 1 | 1857 | R-1 |
| 5808 | 74-039- | 3 | | DEWEY AVENUE | 101 | Single Family | 0.67 | Antique 1 | 1776 | R-1 |
| 5809 | 81-078- | 10 | | MOODY CIRCLE | 101 | Single Family | 0.67 | Ranch | 1978 | R-1 |
| 5810 | 03-082- | 3 | | SALT KETTLE LANE | 101 | Single Family | 0.67 | Ranch | 1974 | R-2 |
| 5811 | 05-162- | 30 | | GREENHOUSE ROAD | 101 | Single Family | 0.67 | Cape | 1999 | R-2 |
| 5812 | 05-248- | 23 | | JODY LANE | 101 | Single Family | 0.67 | Cape | 1988 | R-2 |
| 5813 | 08-185-059 | 11 | | RYDER CIRCLE | 101 | Single Family | 0.67 | Ranch | 1994 | R-2 |
| 5814 | 08-205- | 14 | | EARLY RED CIRCLE | 101 | Single Family | 0.67 | Cape | 1990 | R-2 |
| 5815 | 09-086- | 7 | | FAIRWAY CIRCLE | 101 | Single Family | 0.67 | Contempora | 1985 | R-2 |
| 5816 | 09-145- | 13 | | QUAIL HOLLOW CIRCLE | 101 | Single Family | 0.67 | Colonial | 1996 | R-2 |
| 5817 | 09-241- | 6 | | WINDY PINE LANE | 101 | Single Family | 0.67 | Contempora | 1995 | R-2 |
| 5818 | 10-056- | 14 | | MEREDITH ROAD | 101 | Single Family | 0.67 | Cape | 1983 | R-2 |
| 5819 | 11-158- | 10 | | LADY SLIPPER LANE | 101 | Single Family | 0.67 | Colonial | 1999 | R-2 |
| 5820 | 11-212- | 13 | | CHECKERBERRY LANE | 101 | Single Family | 0.67 | Cape | 1986 | R-2 |
| 5821 | 11-226- | 18 | | CHECKERBERRY LANE | 101 | Single Family | 0.67 | Ranch | 1977 | R-2 |
| 5822 | 12-008- | 4 | | HUCKLEBERRY LANE | 101 | Single Family | 0.67 | Garrison | 1977 | R-2 |
| 5823 | 14-139- | 38 | | NEWTOWN ROAD | 101 | Single Family | 0.67 | Ranch | 1979 | R-2 |
| 5824 | 16-032- | 20 | | DOGWOOD DRIVE | 101 | Single Family | 0.67 | Garrison | 1985 | R-2 |
| 5825 | 16-060- | 33 | | DOGWOOD DRIVE | 101 | Single Family | 0.67 | Colonial | 1994 | R-2 |
| 5826 | 17-167- | 9 | | WESTERLY DRIVE | 101 | Single Family | 0.67 | Cape | 1993 | R-2 |
| 5827 | 20-172- | 5 | | SLEEPY HOLLOW LANE | 101 | Single Family | 0.67 | Cape | 1986 | R-2 |
| 5828 | 20-195- | 8 | | MEADOW LANE | 101 | Single Family | 0.67 | Colonial | 1995 | R-2 |
| 5829 | 22-024-001 | 17 | | LAMBETH CIRCLE | 101 | Single Family | 0.67 | Gambrel - | 1977 | R-2 |
| 5830 | 22-034- | 7 | | PRINCE PATH | 101 | Single Family | 0.67 | Gambrel - | 1982 | R-2 |
| 5831 | 22-117- | 29 | | PICCADILLY ROAD | 101 | Single Family | 0.67 | Cape | 1980 | R-2 |
| 5832 | 23-069- | 15 | | WINDSOR ROAD | 101 | Single Family | 0.67 | Colonial | 1990 | R-2 |
| 5833 | 31-134- | 2 | | WOLF HILL | 101 | Single Family | 0.67 | Colonial | 1984 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 5834 | 40-066- | 9 | | MANOR DRIVE | 101 | Single Family | 0.67 | Cape | 2000 | R-2 |
| 5835 | 51-020- | 8 | | SHAW STREET | 101 | Single Family | 0.67 | Cape | 1961 | R-2 |
| 5836 | 57-024- | 32 | | LEONARD ROAD | 101 | Single Family | 0.67 | Cape | 1959 | R-2 |
| 5837 | 57-025- | 30 | | LEONARD ROAD | 101 | Single Family | 0.67 | Gambrel - | 1971 | R-2 |
| 5838 | 57-028- | 35 | | LEONARD ROAD | 101 | Single Family | 0.67 | Cape | 1965 | R-2 |
| 5839 | 67-038- | 10 | | SPRING HILL ROAD | 101 | Single Family | 0.67 | Cape | 1761 | R-2 |
| 5840 | 28-145- | 14 | | DEERWOOD DRIVE | 101 | Single Family | 0.67 | Ranch | 1985 | RIDGE |
| 5841 | 28-146- | 12 | | DEERWOOD DRIVE | 101 | Single Family | 0.67 | Cape | 1971 | RIDGE |
| 5842 | 30-007- | 4 | | OAK LANE | 101 | Single Family | 0.67 | Ranch | 1982 | RIDGE |
| 5843 | 30-214- | 20 | | GREAT HILLS DRIVE | 101 | Single Family | 0.67 | Cape | 1998 | RIDGE |
| 5844 | 24-005- | 19 | | LAKEWOOD DRIVE | 101 | Single Family | 0.67 | Ranch | 1968 | SURPRO |
| 5845 | 38-055- | 5 | | DEACONS PATH | 101 | Single Family | 0.68 | Contempora | 1979 | R-1 |
| 5846 | 38-228- | 51 | | CHARLES STREET | 101 | Single Family | 0.68 | Split Leve | 1980 | R-1 |
| 5847 | 74-043- | 7 | | DEWEY AVENUE | 101 | Single Family | 0.68 | Cape | 1978 | R-1 |
| 5848 | 81-072- | 7 | | DALE TERRACE | 101 | Single Family | 0.68 | Contempora | 1979 | R-1 |
| 5849 | 05-253- | 6 | | NERAK WAY | 101 | Single Family | 0.68 | Cape | 1987 | R-2 |
| 5850 | 06-367- | 25 | | DEER HOLLOW ROAD | 101 | Single Family | 0.68 | Cape | 1986 | R-2 |
| 5851 | 07-026- | 21 | | CRAFT ROAD | 101 | Single Family | 0.68 | Cape | 1985 | R-2 |
| 5852 | 08-057- | 4 | | HOMERS PATH | 101 | Single Family | 0.68 | Ranch | 1987 | R-2 |
| 5853 | 08-095- | 3 | | EMILYS LANE | 101 | Single Family | 0.68 | Colonial | 1988 | R-2 |
| 5854 | 09-142- | 7 | | QUAIL HOLLOW CIRCLE | 101 | Single Family | 0.68 | Cape | 1990 | R-2 |
| 5855 | 10-027- | 32 | | EMERALD WAY | 101 | Single Family | 0.68 | Ranch | 1975 | R-2 |
| 5856 | 11-100- | 37 | | GRANDWOOD DRIVE | 101 | Single Family | 0.68 | Cape | 1984 | R-2 |
| 5857 | 12-111- | 28 | | PIERRE VERNIER DRIVE | 101 | Single Family | 0.68 | Cape | 1995 | R-2 |
| 5858 | 14-168- | 20 | | OPEN TRAIL ROAD | 101 | Single Family | 0.68 | Contempora | 2002 | R-2 |
| 5859 | 14-291- | 1 | | GLENWOOD LANE | 101 | Single Family | 0.68 | Contempora | 1992 | R-2 |
| 5860 | 16-073- | 42 | | GRAND OAK ROAD | 101 | Single Family | 0.68 | Colonial | 1995 | R-2 |
| 5861 | 18-220- | 3 | | DEEP HOLE WAY | 101 | Single Family | 0.68 | Colonial | 1990 | R-2 |
| 5862 | 20-078- | 14 | | ROLLING RIDGE LANE | 101 | Single Family | 0.68 | Cape | 1988 | R-2 |
| 5863 | 20-149- | 1 | | HIGHFIELD DRIVE | 101 | Single Family | 0.68 | Colonial | 1998 | R-2 |
| 5864 | 22-120- | 35 | | PICCADILLY ROAD | 101 | Single Family | 0.68 | Saltbox | 1980 | R-2 |
| 5865 | 22-159- | 62 | | TRIANGLE CIRCLE | 101 | Single Family | 0.68 | Cape | 1985 | R-2 |
| 5866 | 23-414- | 15 | | WOODRIDGE ROAD | 101 | Single Family | 0.68 | Gambrel - | 1975 | R-2 |
| 5867 | 23-455- | 5 | | BURNING TREE LANE | 101 | Single Family | 0.68 | Gambrel - | 1972 | R-2 |
| 5868 | 24-058- | 24 | | POND VIEW DRIVE | 101 | Single Family | 0.68 | Cape | 1974 | R-2 |
| 5869 | 28-169- | 61 | | WOODRIDGE ROAD | 101 | Single Family | 0.68 | Cape | 1967 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 5870 | 31-003- | 16 | | SHEEP PASTURE WAY | 101 | Single Family | 0.68 | Contempora | 1978 | R-2 |
| 5871 | 31-145- | 5 | | OAK HILL PARK | 101 | Single Family | 0.68 | Cape | 1977 | R-2 |
| 5872 | 40-036- | 19 | | CRESTVIEW DRIVE | 101 | Single Family | 0.68 | Colonial | 2003 | R-2 |
| 5873 | 67-013- | 209 | | ROUTE 6A | 101 | Single Family | 0.68 | Cape | 1926 | R-2 |
| 5874 | 68-052- | 13 | | BOULDER BROOK ROAD | 101 | Single Family | 0.68 | Cape | 1979 | R-2 |
| 5875 | 68-058- | 55 | | BOULDER BROOK ROAD | 101 | Single Family | 0.68 | Cape | 1972 | R-2 |
| 5876 | 68-059- | 18 | | BOULDER BROOK ROAD | 101 | Single Family | 0.68 | Colonial | 1988 | R-2 |
| 5877 | 70-147- | 7 | | ARROWHEAD CIRCLE | 101 | Single Family | 0.68 | Cape | 1987 | R-2 |
| 5878 | 77-015- | 49 | | BOULDER BROOK ROAD | 101 | Single Family | 0.68 | Gambrel - | 1972 | R-2 |
| 5879 | 30-208- | 7 | | SHEEP PASTURE WAY | 101 | Single Family | 0.68 | Colonial | 1986 | RIDGE |
| 5880 | 05-120- | 83 | | SNAKE POND ROAD | 101 | Single Family | 0.68 | Contempora | 1986 | SURPRO |
| 5881 | 05-123- | 5 | | POND CIRCLE | 101 | Single Family | 0.68 | Ranch | 1983 | SURPRO |
| 5882 | 24-006- | 21 | | LAKEWOOD DRIVE | 101 | Single Family | 0.68 | Ranch | 1971 | SURPRO |
| 5883 | 72-081- | 15 | | JONATHAN LANE | 101 | Single Family | 0.68 | Ranch | 1964 | SURPRO |
| 5884 | 38-006- | 27 | | SHAWME ROAD | 101 | Single Family | 0.69 | Saltbox | 1986 | R-1 |
| 5885 | 38-006- | 27 | | SHAWME ROAD | 101 | Single Family | 0.69 | Saltbox | 1986 | R-1 |
| 5886 | 38-016- | 40 | | SHAWME ROAD | 101 | Single Family | 0.69 | Cape | 1983 | R-1 |
| 5887 | 38-016- | 40 | | SHAWME ROAD | 101 | Single Family | 0.69 | Cape | 1983 | R-1 |
| 5888 | 38-229- | 53 | | CHARLES STREET | 101 | Single Family | 0.69 | Cape | 1983 | R-1 |
| 5889 | 39-025- | 3 | | SCARBOROUGH CIRCLE | 101 | Single Family | 0.69 | Cape | 1975 | R-1 |
| 5890 | 42-047- | 46 | | GROVE STREET | 101 | Single Family | 0.69 | Cape | 1977 | R-1 |
| 5891 | 72-098- | 2 | | JONATHAN LANE | 101 | Single Family | 0.69 | Gambrel - | 1967 | R-1 |
| 5892 | 73-185- | 138 | | MAIN STREET | 101 | Single Family | 0.69 | Antique 1 | 1711 | R-1 |
| 5893 | 81-042- | 18 | | BOURNE AVENUE | 101 | Single Family | 0.69 | Ranch | 1979 | R-1 |
| 5894 | 87-059- | 50 | | TYLER DRIVE | 101 | Single Family | 0.69 | Cape | 1964 | R-1 |
| 5895 | 87-063- | 47 | | TYLER DRIVE | 101 | Single Family | 0.69 | Ranch | 1960 | R-1 |
| 5896 | 89-104- | 3 | | BAY BEACH LANE | 101 | Single Family | 0.69 | Cape | 1983 | R-1 |
| 5897 | 89-105- | 1 | | BAY BEACH LANE | 101 | Single Family | 0.69 | Cape | 1987 | R-1 |
| 5898 | 08-204- | 12 | | EARLY RED CIRCLE | 101 | Single Family | 0.69 | Cape | 1990 | R-2 |
| 5899 | 09-141- | 5 | | QUAIL HOLLOW CIRCLE | 101 | Single Family | 0.69 | Contempora | 1996 | R-2 |
| 5900 | 11-094- | 4 | | LITTLE ACORN LANE | 101 | Single Family | 0.69 | Cape | 1988 | R-2 |
| 5901 | 12-137- | 18 | | BUXUS SHORES CIRCLE | 101 | Single Family | 0.69 | Cape | 1996 | R-2 |
| 5902 | 13-240- | 34 | | CLIPPER CIRCLE | 101 | Single Family | 0.69 | Ranch | 2005 | R-2 |
| 5903 | 14-166- | 2 | | KATIES WAY | 101 | Single Family | 0.69 | Saltbox | 1976 | R-2 |
| 5904 | 17-181- | 39 | | BUXUS SHORES CIRCLE | 101 | Single Family | 0.69 | Cape | 1989 | R-2 |
| 5905 | 17-184- | 36 | | BUXUS SHORES CIRCLE | 101 | Single Family | 0.69 | Colonial | 1990 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 5906 | 17-185- | 34 | | BUXUS SHORES CIRCLE | 101 | Single Family | 0.69 | Colonial | 1991 | R-2 |
| 5907 | 17-186- | 32 | | BUXUS SHORES CIRCLE | 101 | Single Family | 0.69 | Colonial | 1988 | R-2 |
| 5908 | 17-188- | 16 | | BUXUS SHORES CIRCLE | 101 | Single Family | 0.69 | Colonial | 1990 | R-2 |
| 5909 | 17-189- | 14 | | BUXUS SHORES CIRCLE | 101 | Single Family | 0.69 | Colonial | 1989 | R-2 |
| 5910 | 17-190- | 12 | | BUXUS SHORES CIRCLE | 101 | Single Family | 0.69 | Colonial | 1991 | R-2 |
| 5911 | 17-191- | 10 | | BUXUS SHORES CIRCLE | 101 | Single Family | 0.69 | Colonial | 1988 | R-2 |
| 5912 | 18-150- | 3 | | NAUMKEAG LANE | 101 | Single Family | 0.69 | Other | 1988 | R-2 |
| 5913 | 18-165- | 9 | | AGNUS STREET | 101 | Single Family | 0.69 | Ranch | 1982 | R-2 |
| 5914 | 20-055- | 74 | | GREAT HILL ROAD | 101 | Single Family | 0.69 | Colonial | 2002 | R-2 |
| 5915 | 22-118- | 31 | | PICCADILLY ROAD | 101 | Single Family | 0.69 | Other | 1980 | R-2 |
| 5916 | 22-143- | 5 | | DAVIDS WAY | 101 | Single Family | 0.69 | Cape | 1988 | R-2 |
| 5917 | 23-319- | 24 | | CHAPAQUOIT WAY | 101 | Single Family | 0.69 | Cape | 1969 | R-2 |
| 5918 | 23-436- | 38 | | TURTLE COVE ROAD | 101 | Single Family | 0.69 | Raised Ran | 1972 | R-2 |
| 5919 | 23-440- | 30 | | TURTLE COVE ROAD | 101 | Single Family | 0.69 | Ranch | 1972 | R-2 |
| 5920 | 23-462- | 20 | | MILL ROAD | 101 | Single Family | 0.69 | Ranch | 1972 | R-2 |
| 5921 | 23-504- | 164 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.69 | Cape | 1986 | R-2 |
| 5922 | 23-505- | 162 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.69 | Cape | 1985 | R-2 |
| 5923 | 23-506- | 160 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.69 | Ranch | 1985 | R-2 |
| 5924 | 23-508- | 154 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.69 | Cape | 1984 | R-2 |
| 5925 | 23-509- | 152 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.69 | Ranch | 1984 | R-2 |
| 5926 | 23-510- | 150 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.69 | Saltbox | 1986 | R-2 |
| 5927 | 25-056- | 3 | | OAK LANE | 101 | Single Family | 0.69 | Ranch | 1960 | R-2 |
| 5928 | 31-017- | 241 | | OLD COUNTY ROAD | 101 | Single Family | 0.69 | Cape | 2000 | R-2 |
| 5929 | 31-076- | 15 | | FOX RUN | 101 | Single Family | 0.69 | Garrison | 1990 | R-2 |
| 5930 | 40-037- | 21 | | CRESTVIEW DRIVE | 101 | Single Family | 0.69 | Colonial | 1997 | R-2 |
| 5931 | 64-075- | 14 | | CAPTAIN WING ROAD | 101 | Single Family | 0.69 | Ranch | 1971 | R-2 |
| 5932 | 68-008- | 1 | | HILL WOOD WAY | 101 | Single Family | 0.69 | Colonial | 1990 | R-2 |
| 5933 | 68-009- | 3 | | HILL WOOD WAY | 101 | Single Family | 0.69 | Colonial | 1994 | R-2 |
| 5934 | 68-053- | 17 | | BOULDER BROOK ROAD | 101 | Single Family | 0.69 | Ranch | 1976 | R-2 |
| 5935 | 68-055- | 21 | | BOULDER BROOK ROAD | 101 | Single Family | 0.69 | Cape | 1976 | R-2 |
| 5936 | 68-062- | 12 | | BOULDER BROOK ROAD | 101 | Single Family | 0.69 | Cape | 1983 | R-2 |
| 5937 | 69-006- | 27 | | FOSTER ROAD | 101 | Single Family | 0.69 | Gambrel - | 1976 | R-2 |
| 5938 | 69-016- | 14 | | FOSTER ROAD | 101 | Single Family | 0.69 | Cottage | 1937 | R-2 |
| 5939 | 69-036- | 12 | | FOSTER ROAD | 101 | Single Family | 0.69 | Contempora | 2005 | R-2 |
| 5940 | 77-005- | 42 | | BOULDER BROOK ROAD | 101 | Single Family | 0.69 | Garrison | 1984 | R-2 |
| 5941 | 77-006- | 38 | | BOULDER BROOK ROAD | 101 | Single Family | 0.69 | Colonial | 1983 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 5942 | 85-010- | 98 | | SALT MARSH ROAD | 101 | Single Family | 0.69 | Colonial | 1989 | R-2 |
| 5943 | 12-131- | 21 | | BUXUS SHORES CIRCLE | 101 | Single Family | 0.69 | Colonial | 1988 | SURPRO |
| 5944 | 14-327- | 24 | | PERCIVAL LANE | 101 | Single Family | 0.69 | Ranch | 1957 | SURPRO |
| 5945 | 24-007- | 23 | | LAKEWOOD DRIVE | 101 | Single Family | 0.69 | Cape | 1969 | SURPRO |
| 5946 | 24-008- | 25 | | LAKEWOOD DRIVE | 101 | Single Family | 0.69 | Ranch | 1968 | SURPRO |
| 5947 | 38-039- | 19 | | SHAKER HOUSE ROAD | 101 | Single Family | 0.69 | Cape | 1980 | SURPRO |
| 5948 | 73-010- | 8 | | GROVE STREET | 101 | Single Family | 0.69 | Antique 1 | 1703 | SURPRO |
| 5949 | 86-045- | 15 | | ROUTE 6A | 101 | Single Family | 0.70 | Ranch | 1941 | BL-1 |
| 5950 | 86-045- | 15 | | ROUTE 6A | 101 | Single Family | 0.70 | Ranch | 1941 | BL-1 |
| 5951 | 42-046- | 48 | | GROVE STREET | 101 | Single Family | 0.70 | Cape | 1969 | R-1 |
| 5952 | 42-048- | 44 | | GROVE STREET | 101 | Single Family | 0.70 | Cape | 1965 | R-1 |
| 5953 | 43-007- | 39 | | WATER STREET | 101 | Single Family | 0.70 | Cape | 1977 | R-1 |
| 5954 | 72-084- | 24 | | GROVE STREET | 101 | Single Family | 0.70 | Cape | 1828 | R-1 |
| 5955 | 73-114- | 170 | | MAIN STREET | 101 | Single Family | 0.70 | Antique 2 | 1835 | R-1 |
| 5956 | 82-048- | 119 | | TUPPER ROAD | 101 | Single Family | 0.70 | Other | 1900 | R-1 |
| 5957 | 03-029- | 6 | | WIDOW COOMBS WALK | 101 | Single Family | 0.70 | Cape | 1987 | R-2 |
| 5958 | 03-030- | 4 | | WIDOW COOMBS WALK | 101 | Single Family | 0.70 | Cape | 1988 | R-2 |
| 5959 | 06-350- | 4 | | CAROLYN CIRCLE | 101 | Single Family | 0.70 | Cape | 1985 | R-2 |
| 5960 | 08-089- | 22 | | MOON COMPASS LANE | 101 | Single Family | 0.70 | Contempora | 1989 | R-2 |
| 5961 | 10-057- | 12 | | MEREDITH ROAD | 101 | Single Family | 0.70 | Raised Ran | 1977 | R-2 |
| 5962 | 12-107- | 38 | | PIERRE VERNIER DRIVE | 101 | Single Family | 0.70 | Colonial | 1996 | R-2 |
| 5963 | 12-113- | 22 | | PIERRE VERNIER DRIVE | 101 | Single Family | 0.70 | Cape | 1997 | R-2 |
| 5964 | 12-129- | 17 | | BUXUS SHORES CIRCLE | 101 | Single Family | 0.70 | Cape | 1998 | R-2 |
| 5965 | 13-041- | 6 | | SPINNAKER STREET | 101 | Single Family | 0.70 | Cape | 1986 | R-2 |
| 5966 | 15-026- | 60 | | OLD FIELDS ROAD | 101 | Single Family | 0.70 | Gambrel - | 1979 | R-2 |
| 5967 | 16-063- | 9 | | WINDSONG ROAD | 101 | Single Family | 0.70 | Cape | 1993 | R-2 |
| 5968 | 16-070- | 4 | | WINDSONG ROAD | 101 | Single Family | 0.70 | Cape | 1993 | R-2 |
| 5969 | 17-173- | 21 | | WESTERLY DRIVE | 101 | Single Family | 0.70 | Cape | 1993 | R-2 |
| 5970 | 17-178- | 7 | | BUXUS SHORES CIRCLE | 101 | Single Family | 0.70 | Colonial | 1992 | R-2 |
| 5971 | 17-179- | 9 | | BUXUS SHORES CIRCLE | 101 | Single Family | 0.70 | Colonial | 1989 | R-2 |
| 5972 | 17-182- | 41 | | BUXUS SHORES CIRCLE | 101 | Single Family | 0.70 | Colonial | 1989 | R-2 |
| 5973 | 17-183- | 38 | | BUXUS SHORES CIRCLE | 101 | Single Family | 0.70 | Colonial | 1989 | R-2 |
| 5974 | 18-295- | 201 | | FARMERSVILLE ROAD | 101 | Single Family | 0.70 | Raised Ran | 1978 | R-2 |
| 5975 | 18-301- | 5 | | BUXUS SHORES CIRCLE | 101 | Single Family | 0.70 | Cape | 1990 | R-2 |
| 5976 | 20-176- | 2 | | SLEEPY HOLLOW LANE | 101 | Single Family | 0.70 | Garrison | 1993 | R-2 |
| 5977 | 20-215- | 5 | | HARVEST LANE | 101 | Single Family | 0.70 | Colonial | 1985 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 5978 | 20-227- | 7 | | STEPPINGSTONE LANE | 101 | Single Family | 0.70 | Colonial | 1988 | R-2 |
| 5979 | 20-228- | 6 | | STEPPINGSTONE LANE | 101 | Single Family | 0.70 | Colonial | 1985 | R-2 |
| 5980 | 22-070- | 10 | | CHAUCER STREET | 101 | Single Family | 0.70 | Ranch | 1982 | R-2 |
| 5981 | 22-155- | 67 | | TRIANGLE CIRCLE | 101 | Single Family | 0.70 | Cape | 1985 | R-2 |
| 5982 | 23-018- | 45 | | TRIANGLE CIRCLE | 101 | Single Family | 0.70 | Cape | 1988 | R-2 |
| 5983 | 23-081- | 1 | | KENSINGTON DRIVE | 101 | Single Family | 0.70 | Gambrel - | 1978 | R-2 |
| 5984 | 23-507- | 156 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.70 | Cape | 1984 | R-2 |
| 5985 | 23-511- | 146 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.70 | Colonial | 1985 | R-2 |
| 5986 | 23-514- | 142 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.70 | Saltbox | 1985 | R-2 |
| 5987 | 23-515- | 138 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.70 | Cape | 1986 | R-2 |
| 5988 | 23-517- | 134 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.70 | Cape | 1984 | R-2 |
| 5989 | 24-172- | 2 | | KIAHS WAY | 101 | Single Family | 0.70 | Ranch | 1970 | R-2 |
| 5990 | 28-026- | 15 | | PIN OAK DRIVE | 101 | Single Family | 0.70 | Cape | 1980 | R-2 |
| 5991 | 28-028- | 20 | | PIN OAK DRIVE | 101 | Single Family | 0.70 | Gambrel - | 1981 | R-2 |
| 5992 | 28-033- | 11 | | COURTLAND DRIVE | 101 | Single Family | 0.70 | Ranch | 1980 | R-2 |
| 5993 | 31-002- | 14 | | SHEEP PASTURE WAY | 101 | Single Family | 0.70 | Colonial | 1978 | R-2 |
| 5994 | 31-072- | 7 | | FOX RUN | 101 | Single Family | 0.70 | Colonial | 1999 | R-2 |
| 5995 | 36-063- | 9 | | BETTY AVENUE | 101 | Single Family | 0.70 | Cape | 1980 | R-2 |
| 5996 | 40-034- | 15 | | CRESTVIEW DRIVE | 101 | Single Family | 0.70 | Cape | 1984 | R-2 |
| 5997 | 40-067- | 11 | | MANOR DRIVE | 101 | Single Family | 0.70 | Cape | 2004 | R-2 |
| 5998 | 56-047- | 4 | | CRANBERRY LANE | 101 | Single Family | 0.70 | Raised Ran | 1972 | R-2 |
| 5999 | 69-002- | 53 | | BOULDER BROOK ROAD | 101 | Single Family | 0.70 | Cape | 1971 | R-2 |
| 6000 | 77-004- | 44 | | BOULDER BROOK ROAD | 101 | Single Family | 0.70 | Colonial | 1986 | R-2 |
| 6001 | 77-009- | 37 | | BOULDER BROOK ROAD | 101 | Single Family | 0.70 | Cape | 1973 | R-2 |
| 6002 | 77-096- | 47 | | BOULDER BROOK ROAD | 101 | Single Family | 0.70 | Colonial | 2003 | R-2 |
| 6003 | 30-210- | 6 | | SHEEP PASTURE WAY | 101 | Single Family | 0.70 | | 2002 | RIDGE |
| 6004 | 05-124- | 6 | | POND CIRCLE | 101 | Single Family | 0.70 | Old Style | 1978 | SURPRO |
| 6005 | 12-051- | 6 | | SHELDON LANE | 101 | Single Family | 0.70 | Ranch | 1958 | SURPRO |
| 6006 | 38-028- | 10 | | SHAKER HOUSE ROAD | 101 | Single Family | 0.71 | Gambrel - | 1972 | R-1 |
| 6007 | 38-028- | 10 | | SHAKER HOUSE ROAD | 101 | Single Family | 0.71 | Gambrel - | 1972 | R-1 |
| 6008 | 39-059- | 5 | | BRIDLE PATH | 101 | Single Family | 0.71 | Cape | 1976 | R-1 |
| 6009 | 72-058- | 103 | | MAIN STREET | 101 | Single Family | 0.71 | Cape | 1964 | R-1 |
| 6010 | 72-061- | 104 | | MAIN STREET | 101 | Single Family | 0.71 | Cape | 1974 | R-1 |
| 6011 | 81-037- | 34 | | TYLER DRIVE | 101 | Single Family | 0.71 | Garrison | 1970 | R-1 |
| 6012 | 81-050- | 6 | | NICHOLAS LANE | 101 | Single Family | 0.71 | Colonial | 1988 | R-1 |
| 6013 | 81-111- | 4 | | DALE TERRACE | 101 | Single Family | 0.71 | Cape | 1966 | R-1 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 6014 | 82-009- | 127 | | MAIN STREET | 101 | Single Family | 0.71 | Antique 3 | 1880 | R-1 |
| 6015 | 88-276- | 18 | | DEXTER AVENUE | 101 | Single Family | 0.71 | Ranch | 1971 | R-1 |
| 6016 | 03-031- | 2 | | WIDOW COOMBS WALK | 101 | Single Family | 0.71 | Ranch | 1988 | R-2 |
| 6017 | 03-062- | 3 | | WIDOW COOMBS WALK | 101 | Single Family | 0.71 | Ranch | 1988 | R-2 |
| 6018 | 03-083- | 5 | | SALT KETTLE LANE | 101 | Single Family | 0.71 | Ranch | 1974 | R-2 |
| 6019 | 05-239- | 5 | | JODY LANE | 101 | Single Family | 0.71 | Cape | 1986 | R-2 |
| 6020 | 05-258- | 13 | | LINDA LANE | 101 | Single Family | 0.71 | Colonial | 1986 | R-2 |
| 6021 | 05-264- | 2 | | LINDA LANE | 101 | Single Family | 0.71 | Colonial | 1984 | R-2 |
| 6022 | 08-008- | 111 | | BOARDLEY ROAD | 101 | Single Family | 0.71 | Colonial | 1998 | R-2 |
| 6023 | 08-092- | 8 | | MOON COMPASS LANE | 101 | Single Family | 0.71 | Cape | 1988 | R-2 |
| 6024 | 10-022- | 27 | | MEREDITH ROAD | 101 | Single Family | 0.71 | Cape | 1982 | R-2 |
| 6025 | 11-040- | 3 | | PETER LANE | 101 | Single Family | 0.71 | Cape | 1966 | R-2 |
| 6026 | 11-076- | 3 | | GRAND OAK ROAD | 101 | Single Family | 0.71 | Gambrel - | 1986 | R-2 |
| 6027 | 11-089- | 13 | | GRAND OAK ROAD | 101 | Single Family | 0.71 | Cape | 1981 | R-2 |
| 6028 | 11-196- | 24 | | GRAND OAK ROAD | 101 | Single Family | 0.71 | Cape | 1985 | R-2 |
| 6029 | 11-206- | 6 | | PLEASANTWOOD DRIVE | 101 | Single Family | 0.71 | Ranch | 1985 | R-2 |
| 6030 | 12-136- | 20 | | BUXUS SHORES CIRCLE | 101 | Single Family | 0.71 | Colonial | 1990 | R-2 |
| 6031 | 13-239- | 36 | | CLIPPER CIRCLE | 101 | Single Family | 0.71 | Cape | 2004 | R-2 |
| 6032 | 14-198- | 9 | | WINTERGREEN LANE | 101 | Single Family | 0.71 | Colonial | 1995 | R-2 |
| 6033 | 14-222- | 15 | | NEWTOWN ROAD | 101 | Single Family | 0.71 | Cape | 1982 | R-2 |
| 6034 | 14-264- | 3 | | GREENWAY CIRCLE | 101 | Single Family | 0.71 | Cape | 1977 | R-2 |
| 6035 | 14-287- | 3 | | HONEY LOCUST LANE | 101 | Single Family | 0.71 | Contempora | 2003 | R-2 |
| 6036 | 22-119- | 33 | | PICCADILLY ROAD | 101 | Single Family | 0.71 | Ranch | 1980 | R-2 |
| 6037 | 23-512- | 144 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.71 | Saltbox | 1984 | R-2 |
| 6038 | 23-516- | 136 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.71 | Cape | 1985 | R-2 |
| 6039 | 23-518- | 132 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.71 | Split Leve | 1986 | R-2 |
| 6040 | 23-519- | 128 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.71 | Gambrel - | 1985 | R-2 |
| 6041 | 23-520- | 126 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.71 | Cape | 1984 | R-2 |
| 6042 | 28-034- | 13 | | COURTLAND DRIVE | 101 | Single Family | 0.71 | Garrison | 1984 | R-2 |
| 6043 | 31-044- | 262 | | OLD COUNTY ROAD | 101 | Single Family | 0.71 | Colonial | 1900 | R-2 |
| 6044 | 31-112- | 17 | | WOLF HILL | 101 | Single Family | 0.71 | Colonial | 1983 | R-2 |
| 6045 | 31-129- | 12 | | WOLF HILL | 101 | Single Family | 0.71 | Ranch | 1979 | R-2 |
| 6046 | 31-139- | 42 | | WEST MEETINGHOUSE ROAD | 101 | Single Family | 0.71 | Colonial | 1999 | R-2 |
| 6047 | 31-140- | 40 | | WEST MEETINGHOUSE ROAD | 101 | Single Family | 0.71 | Colonial | 1984 | R-2 |
| 6048 | 40-072- | 20 | | MANOR DRIVE | 101 | Single Family | 0.71 | Colonial | 1989 | R-2 |
| 6049 | 50-002- | 15 | | MEADOW SPRING DRIVE | 101 | Single Family | 0.71 | Cape | 1972 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 6050 | 50-003- | 19 | | MEADOW SPRING DRIVE | 101 | Single Family | 0.71 | Cape | 1984 | R-2 |
| 6051 | 68-057- | 54 | | BOULDER BROOK ROAD | 101 | Single Family | 0.71 | Cape | 1975 | R-2 |
| 6052 | 69-005- | 25 | | FOSTER ROAD | 101 | Single Family | 0.71 | Garrison | 1979 | R-2 |
| 6053 | 76-039- | 60 | | SALT MARSH ROAD | 101 | Single Family | 0.71 | Cape | 1920 | R-2 |
| 6054 | 76-047- | 52 | | BOULDER BROOK ROAD | 101 | Single Family | 0.71 | Cape | 1972 | R-2 |
| 6055 | 77-003- | 46 | | BOULDER BROOK ROAD | 101 | Single Family | 0.71 | Colonial | 1977 | R-2 |
| 6056 | 07-125- | 30 | | PICKEREL WAY | 101 | Single Family | 0.71 | Cape | 2000 | SURPRO |
| 6057 | 07-126- | 28 | | PICKEREL WAY | 101 | Single Family | 0.71 | Cape | 1988 | SURPRO |
| 6058 | 07-149- | 65 | | PIMLICO POND ROAD | 101 | Single Family | 0.71 | Colonial | 2001 | SURPRO |
| 6059 | 12-134- | 27 | | BUXUS SHORES CIRCLE | 101 | Single Family | 0.71 | Colonial | 1990 | SURPRO |
| 6060 | 38-044- | 31 | | SHAKER HOUSE ROAD | 101 | Single Family | 0.71 | Ranch | 1971 | SURPRO |
| 6061 | 38-198- | 1 | | CHRISTOPHER HOLLOW ROAD | 101 | Single Family | 0.72 | Garrison | 1978 | R-1 |
| 6062 | 39-009- | 15 | | SEA MEADOW DRIVE | 101 | Single Family | 0.72 | Cape | 1972 | R-1 |
| 6063 | 05-103- | 5 | | MEREDITH ROAD | 101 | Single Family | 0.72 | Ranch | 1975 | R-2 |
| 6064 | 06-131- | 6 | | PARADISE FARM LANE | 101 | Single Family | 0.72 | Other | 1948 | R-2 |
| 6065 | 12-126- | 11 | | BUXUS SHORES CIRCLE | 101 | Single Family | 0.72 | Colonial | 1989 | R-2 |
| 6066 | 13-011- | 3 | | NAUSET STREET | 101 | Single Family | 0.72 | Cape | 1985 | R-2 |
| 6067 | 13-160- | 41 | | BOARDLEY ROAD | 101 | Single Family | 0.72 | Cape | 1986 | R-2 |
| 6068 | 14-087- | 6 | | OLD FIELDS ROAD | 101 | Single Family | 0.72 | Colonial | 1982 | R-2 |
| 6069 | 16-075- | 38 | | GRAND OAK ROAD | 101 | Single Family | 0.72 | Ranch | 1995 | R-2 |
| 6070 | 18-260- | 5 | | NAUSET STREET | 101 | Single Family | 0.72 | Ranch | 2001 | R-2 |
| 6071 | 22-089- | 23 | | WINDSOR ROAD | 101 | Single Family | 0.72 | Cape | 1971 | R-2 |
| 6072 | 27-096- | 36 | | WINDSOR ROAD | 101 | Single Family | 0.72 | Ranch | 1971 | R-2 |
| 6073 | 48-024- | 683 | | ROUTE 6A | 101 | Single Family | 0.72 | Cape | 1984 | R-2 |
| 6074 | 50-036- | 4 | | WINDMILL BOG WAY | 101 | Single Family | 0.72 | Gambrel - | 1974 | R-2 |
| 6075 | 51-021- | 6 | | SHAW STREET | 101 | Single Family | 0.72 | Cape | 1965 | R-2 |
| 6076 | 68-014- | 68 | | SPRING HILL ROAD | 101 | Single Family | 0.72 | Cape | 1963 | R-2 |
| 6077 | 69-001- | 51 | | BOULDER BROOK ROAD | 101 | Single Family | 0.72 | Cape | 1976 | R-2 |
| 6078 | 30-215- | 3 | | WHITE PINE CIRCLE | 101 | Single Family | 0.72 | Colonial | 1981 | RIDGE |
| 6079 | 34-025- | 4 | | CRESTVIEW DRIVE EXTENSION | 101 | Single Family | 0.72 | Colonial | 1986 | RIDGE |
| 6080 | 34-046- | 21 | | ATKINS ROAD | 101 | Single Family | 0.72 | Contempora | 1999 | RIDGE |
| 6081 | 05-137- | 28 | | WEEKS POND DRIVE | 101 | Single Family | 0.72 | Cape | 2000 | SURPRO |
| 6082 | 72-062- | 102 | | MAIN STREET | 101 | Single Family | 0.73 | Antique 2 | 1810 | R-1 |
| 6083 | 72-096- | 6 | | JONATHAN LANE | 101 | Single Family | 0.73 | Cape | 1984 | R-1 |
| 6084 | 05-249- | 22 | | JODY LANE | 101 | Single Family | 0.73 | Cape | 1986 | R-2 |
| 6085 | 06-427- | 16 | | FOREST ROAD | 101 | Single Family | 0.73 | Cape | 1981 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 6086 | 08-088- | 24 | | MOON COMPASS LANE | 101 | Single Family | 0.73 | Ranch | 1993 | R-2 |
| 6087 | 12-130- | 19 | | BUXUS SHORES CIRCLE | 101 | Single Family | 0.73 | Cape | 1989 | R-2 |
| 6088 | 13-161- | 39 | | BOARDLEY ROAD | 101 | Single Family | 0.73 | Cape | 1986 | R-2 |
| 6089 | 16-010- | 49 | | GRAND OAK ROAD | 101 | Single Family | 0.73 | Colonial | 1995 | R-2 |
| 6090 | 23-537- | 118 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.73 | Garrison | 1984 | R-2 |
| 6091 | 27-048- | 374 | | COTUIT ROAD | 101 | Single Family | 0.73 | Gambrel - | 1978 | R-2 |
| 6092 | 30-193- | 181 | | OLD COUNTY ROAD | 101 | Single Family | 0.73 | Ranch | 1970 | R-2 |
| 6093 | 31-077- | 17 | | FOX RUN | 101 | Single Family | 0.73 | Cape | 1988 | R-2 |
| 6094 | 31-111- | 15 | | WOLF HILL | 101 | Single Family | 0.73 | Colonial | 1996 | R-2 |
| 6095 | 34-018- | 9 | | CRESTVIEW DRIVE EXTENSION | 101 | Single Family | 0.73 | Cape | 1985 | R-2 |
| 6096 | 40-035- | 17 | | CRESTVIEW DRIVE | 101 | Single Family | 0.73 | Other | 1986 | R-2 |
| 6097 | 41-009- | 4 | | IDA LANE | 101 | Single Family | 0.73 | Cape | 1976 | R-2 |
| 6098 | 50-080- | 30 | | MEADOW SPRING DRIVE | 101 | Single Family | 0.73 | Saltbox | 1989 | R-2 |
| 6099 | 54-006- | 40 | | FORT HILL ROAD | 101 | Single Family | 0.73 | Ranch | 1975 | R-2 |
| 6100 | 54-037- | 22 | | TORREY ROAD | 101 | Single Family | 0.73 | Gambrel - | 1978 | R-2 |
| 6101 | 55-195- | 17 | | OAK RIDGE ROAD | 101 | Single Family | 0.73 | Cape | 1989 | R-2 |
| 6102 | 68-006- | 84 | | SPRING HILL ROAD | 101 | Single Family | 0.73 | Ranch | 1970 | R-2 |
| 6103 | 68-054- | 19 | | BOULDER BROOK ROAD | 101 | Single Family | 0.73 | Cape | 1977 | R-2 |
| 6104 | 70-148- | 6 | | ARROWHEAD CIRCLE | 101 | Single Family | 0.73 | Contempora | 1983 | R-2 |
| 6105 | 76-045- | 26 | | BOULDER BROOK ROAD | 101 | Single Family | 0.73 | Cape | 1976 | R-2 |
| 6106 | 24-039- | 4 | | DEERWOOD DRIVE | 101 | Single Family | 0.73 | Cape | 1999 | RIDGE |
| 6107 | 24-040- | 2 | | DEERWOOD DRIVE | 101 | Single Family | 0.73 | Cape | 1980 | RIDGE |
| 6108 | 28-233- | 28 | | COBBLESTONE WAY | 101 | Single Family | 0.73 | Colonial | 2005 | RIDGE |
| 6109 | 29-002- | 6 | | DEERWOOD DRIVE | 101 | Single Family | 0.73 | Ranch | 1972 | RIDGE |
| 6110 | 12-133- | 25 | | BUXUS SHORES CIRCLE | 101 | Single Family | 0.73 | Cape | 1990 | SURPRO |
| 6111 | 13-094- | 114 | | FARMERSVILLE ROAD | 101 | Single Family | 0.73 | Ranch | 1955 | SURPRO |
| 6112 | 19-016- | 55 | | GREAT HILL ROAD | 101 | Single Family | 0.73 | Ranch | 1957 | SURPRO |
| 6113 | 81-039- | 20 | | BURBANK STREET | 101 | Single Family | 0.74 | Ranch | 1966 | R-1 |
| 6114 | 81-051- | 4 | | NICHOLAS LANE | 101 | Single Family | 0.74 | Cape | 1985 | R-1 |
| 6115 | 06-128- | 4 | | PARADISE FARM LANE | 101 | Single Family | 0.74 | Cape | 1950 | R-2 |
| 6116 | 09-159- | 74 | | HOLLY RIDGE DRIVE | 101 | Single Family | 0.74 | Cape | 1988 | R-2 |
| 6117 | 10-026- | 24 | | MEREDITH ROAD | 101 | Single Family | 0.74 | Cape | 1977 | R-2 |
| 6118 | 11-157- | 12 | | LADY SLIPPER LANE | 101 | Single Family | 0.74 | Colonial | 2002 | R-2 |
| 6119 | 16-088- | 47 | | GREENVILLE DRIVE | 101 | Single Family | 0.74 | Ranch | 1973 | R-2 |
| 6120 | 18-101- | 17 | | LUSCOMBE LANE | 101 | Single Family | 0.74 | Cape | 1986 | R-2 |
| 6121 | 20-044- | 13 | | BOTTOM LANE | 101 | Single Family | 0.74 | Garrison | 1985 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 6122 | 23-014- | 37 | | TRIANGLE CIRCLE | 101 | Single Family | 0.74 | Cape | 1988 | R-2 |
| 6123 | 24-197- | 12 | | SCHUMACHER WAY | 101 | Single Family | 0.74 | Contempora | 1977 | R-2 |
| 6124 | 30-207- | 5 | | SHEEP PASTURE WAY | 101 | Single Family | 0.74 | Ranch | 1987 | R-2 |
| 6125 | 31-130- | 10 | | WOLF HILL | 101 | Single Family | 0.74 | Colonial | 1997 | R-2 |
| 6126 | 34-015- | 37 | | CRESTVIEW DRIVE | 101 | Single Family | 0.74 | Garrison | 1982 | R-2 |
| 6127 | 50-050- | 17 | | SANDY NECK ROAD | 101 | Single Family | 0.74 | Ranch | 1963 | R-2 |
| 6128 | 57-022- | 36 | | LEONARD ROAD | 101 | Single Family | 0.74 | Cape | 1969 | R-2 |
| 6129 | 61-010- | 41 | | PLOUGHED NECK ROAD | 101 | Single Family | 0.74 | Cape | 1985 | R-2 |
| 6130 | 76-046- | 24 | | BOULDER BROOK ROAD | 101 | Single Family | 0.74 | Cape | 1977 | R-2 |
| 6131 | 77-010- | 39 | | BOULDER BROOK ROAD | 101 | Single Family | 0.74 | Garrison | 1972 | R-2 |
| 6132 | 12-052- | 4 | | SHELDON LANE | 101 | Single Family | 0.74 | Colonial | 1997 | SURPRO |
| 6133 | 43-011- | 43 | | WATER STREET | 101 | Single Family | 0.75 | Cape | 1938 | R-1 |
| 6134 | 73-178- | 154 | | MAIN STREET | 101 | Single Family | 0.75 | Antique 2 | 1836 | R-1 |
| 6135 | 07-011- | 2 | | CRAFT ROAD | 101 | Single Family | 0.75 | Ranch | 1990 | R-2 |
| 6136 | 10-025- | 26 | | MEREDITH ROAD | 101 | Single Family | 0.75 | Cape | 1998 | R-2 |
| 6137 | 11-087- | 9 | | CHECKERBERRY LANE | 101 | Single Family | 0.75 | Garrison | 1983 | R-2 |
| 6138 | 11-181- | 17 | | GRANDWOOD DRIVE | 101 | Single Family | 0.75 | Colonial | 1998 | R-2 |
| 6139 | 11-201- | 5 | | SONGBIRD CIRCLE | 101 | Single Family | 0.75 | Colonial | 1987 | R-2 |
| 6140 | 12-127- | 13 | | BUXUS SHORES CIRCLE | 101 | Single Family | 0.75 | Contempora | 1998 | R-2 |
| 6141 | 12-128- | 15 | | BUXUS SHORES CIRCLE | 101 | Single Family | 0.75 | Colonial | 1990 | R-2 |
| 6142 | 14-217- | 9 | | OPEN TRAIL ROAD | 101 | Single Family | 0.75 | Cape | 1995 | R-2 |
| 6143 | 16-009- | 47 | | GRAND OAK ROAD | 101 | Single Family | 0.75 | Colonial | 1996 | R-2 |
| 6144 | 16-033- | 19 | | PLEASANTWOOD DRIVE | 101 | Single Family | 0.75 | Colonial | 1996 | R-2 |
| 6145 | 16-047- | 32 | | DOGWOOD DRIVE | 101 | Single Family | 0.75 | Cape | 1992 | R-2 |
| 6146 | 16-087- | 45 | | GREENVILLE DRIVE | 101 | Single Family | 0.75 | Ranch | 1973 | R-2 |
| 6147 | 18-035- | 21 | | EASTERLY DRIVE | 101 | Single Family | 0.75 | Ranch | 1987 | R-2 |
| 6148 | 18-221- | 5 | | DEEP HOLE WAY | 101 | Single Family | 0.75 | Ranch | 1987 | R-2 |
| 6149 | 20-161- | 33 | | HIGHFIELD DRIVE | 101 | Single Family | 0.75 | Cape | 1993 | R-2 |
| 6150 | 24-031- | 29 | | KIAHS WAY | 101 | Single Family | 0.75 | Ranch | 1972 | R-2 |
| 6151 | 50-005- | 27 | | MEADOW SPRING DRIVE | 101 | Single Family | 0.75 | Cape | 1985 | R-2 |
| 6152 | 57-021- | 38 | | LEONARD ROAD | 101 | Single Family | 0.75 | Gambrel - | 1973 | R-2 |
| 6153 | 61-083- | 18 | | PLOUGHED NECK ROAD | 101 | Single Family | 0.75 | Cape | 1972 | R-2 |
| 6154 | 76-044- | 28 | | BOULDER BROOK ROAD | 101 | Single Family | 0.75 | Cape | 1974 | R-2 |
| 6155 | 77-025- | 24 | | SALT MARSH ROAD | 101 | Single Family | 0.75 | Cape | 1997 | R-2 |
| 6156 | 28-136- | 21 | | DEERWOOD DRIVE | 101 | Single Family | 0.75 | Cape | 1973 | RIDGE |
| 6157 | 30-234- | 4 | | BOXWOOD LANE | 101 | Single Family | 0.75 | Cape | 1983 | RIDGE |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 6158 | 70-113- | 137 | | NORTH SHORE BOULEVARD | 101 | Single Family | 0.75 | Contempora | 1924 | SHORE |
| 6159 | 06-158- | 77 | | SNAKE POND ROAD | 101 | Single Family | 0.75 | Other | 1987 | SURPRO |
| 6160 | 12-135- | 29 | | BUXUS SHORES CIRCLE | 101 | Single Family | 0.75 | Colonial | 1994 | SURPRO |
| 6161 | 72-018- | 10 | | PINE STREET | 101 | Single Family | 0.76 | Cape | 1971 | R-1 |
| 6162 | 74-045-002 | 17 | | DEWEY AVENUE | 101 | Single Family | 0.76 | Cottage | 1920 | R-1 |
| 6163 | 81-128- | 108 | | MAIN STREET | 101 | Single Family | 0.76 | Antique 1 | 1816 | R-1 |
| 6164 | 07-039- | 16 | | GUILD ROAD | 101 | Single Family | 0.76 | Ranch | 1972 | R-2 |
| 6165 | 08-015- | 3 | | GOLF LINKS CIRCLE | 101 | Single Family | 0.76 | Raised Ran | 1990 | R-2 |
| 6166 | 09-054- | 376 | | LAKE SHORE DRIVE | 101 | Single Family | 0.76 | Ranch | 1980 | R-2 |
| 6167 | 14-027- | 84 | | OLD FIELDS ROAD | 101 | Single Family | 0.76 | Gambrel - | 1984 | R-2 |
| 6168 | 15-007- | 14 | | SETTLERS PATH | 101 | Single Family | 0.76 | Cape | 1980 | R-2 |
| 6169 | 15-027- | 56 | | OLD FIELDS ROAD | 101 | Single Family | 0.76 | Saltbox | 1975 | R-2 |
| 6170 | 16-044- | 3 | | WINDSONG ROAD | 101 | Single Family | 0.76 | Cape | 1993 | R-2 |
| 6171 | 16-045- | 5 | | WINDSONG ROAD | 101 | Single Family | 0.76 | Cape | 1994 | R-2 |
| 6172 | 20-093- | 1 | | BOWMANS WAY | 101 | Single Family | 0.76 | Contempora | 2003 | R-2 |
| 6173 | 20-206- | 7 | | BARNSIDE LANE | 101 | Single Family | 0.76 | Cape | 1986 | R-2 |
| 6174 | 31-068- | 4 | | PARTRIDGE PATH | 101 | Single Family | 0.76 | Colonial | 1981 | R-2 |
| 6175 | 31-070- | 3 | | FOX RUN | 101 | Single Family | 0.76 | Ranch | 1981 | R-2 |
| 6176 | 68-013- | 74 | | SPRING HILL ROAD | 101 | Single Family | 0.76 | Cape | 1962 | R-2 |
| 6177 | 69-003- | 21 | | FOSTER ROAD | 101 | Single Family | 0.76 | Cape | 1977 | R-2 |
| 6178 | 69-004- | 23 | | FOSTER ROAD | 101 | Single Family | 0.76 | Garrison | 1972 | R-2 |
| 6179 | 76-025- | 23 | | BOULDER BROOK ROAD | 101 | Single Family | 0.76 | Cape | 1987 | R-2 |
| 6180 | 77-011- | 41 | | BOULDER BROOK ROAD | 101 | Single Family | 0.76 | Garrison | 1977 | R-2 |
| 6181 | 85-012- | 94 | | SALT MARSH ROAD | 101 | Single Family | 0.76 | Cape | 1963 | R-2 |
| 6182 | 34-058- | 48 | | CRESTVIEW DRIVE | 101 | Single Family | 0.76 | Contempora | 1971 | RIDGE |
| 6183 | 38-133- | 9 | | CHESTNUT LANE | 101 | Single Family | 0.77 | Garrison | 1979 | R-1 |
| 6184 | 39-051- | 6 | | WHIFFLETREE CIRCLE | 101 | Single Family | 0.77 | Cape | 1983 | R-1 |
| 6185 | 72-021- | 4 | | PINE STREET | 101 | Single Family | 0.77 | Cape | 1982 | R-1 |
| 6186 | 73-082- | 10 | | LIBERTY STREET | 101 | Single Family | 0.77 | Antique 2 | 1857 | R-1 |
| 6187 | 74-045-001 | 15 | | DEWEY AVENUE | 101 | Single Family | 0.77 | Cottage | 1857 | R-1 |
| 6188 | 81-076- | 9 | | MOODY CIRCLE | 101 | Single Family | 0.77 | Cape | 1978 | R-1 |
| 6189 | 81-113- | 1 | | DALE TERRACE EXT | 101 | Single Family | 0.77 | Ranch | 1971 | R-1 |
| 6190 | 04-047- | 6 | | EVSUN DRIVE | 101 | Single Family | 0.77 | Saltbox | 1976 | R-2 |
| 6191 | 05-057- | 8 | | JASPER LANE | 101 | Single Family | 0.77 | Ranch | 1985 | R-2 |
| 6192 | 06-383- | 10 | | LAUREL CIRCLE | 101 | Single Family | 0.77 | Cape | 1986 | R-2 |
| 6193 | 11-156- | 14 | | LADY SLIPPER LANE | 101 | Single Family | 0.77 | Colonial | 1999 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 6194 | 11-247- | 1 | | BURKE LANE | 101 | Single Family | 0.77 | Cape | 1985 | R-2 |
| 6195 | 11-260- | 29 | | PINECREST DRIVE | 101 | Single Family | 0.77 | Cape | 1971 | R-2 |
| 6196 | 12-124- | 11 | | JOHN EWER ROAD | 101 | Single Family | 0.77 | Ranch | 1951 | R-2 |
| 6197 | 15-085- | 38 | | OLD FIELDS ROAD | 101 | Single Family | 0.77 | Ranch | 1977 | R-2 |
| 6198 | 20-030- | 15 | | STEPPINGSTONE LANE | 101 | Single Family | 0.77 | Colonial | 1990 | R-2 |
| 6199 | 23-391- | 17 | | FOX HILL LANE | 101 | Single Family | 0.77 | Cape | 1981 | R-2 |
| 6200 | 31-016- | 6 | | JONES LANE | 101 | Single Family | 0.77 | Cape | 1964 | R-2 |
| 6201 | 31-090- | 10 | | FOX RUN | 101 | Single Family | 0.77 | Cape | 1985 | R-2 |
| 6202 | 36-092- | 8 | | JONES LANE | 101 | Single Family | 0.77 | Cape | 1969 | R-2 |
| 6203 | 40-045- | 10 | | GRAY BIRCH ROAD | 101 | Single Family | 0.77 | Colonial | 1987 | R-2 |
| 6204 | 76-027- | 27 | | BOULDER BROOK ROAD | 101 | Single Family | 0.77 | Colonial | 1979 | R-2 |
| 6205 | 77-012- | 43 | | BOULDER BROOK ROAD | 101 | Single Family | 0.77 | Colonial | 1977 | R-2 |
| 6206 | 43-006- | 37 | | WATER STREET | 101 | Single Family | 0.78 | Antique 2 | 1850 | R-1 |
| 6207 | 74-007- | 194 | | MAIN STREET | 101 | Single Family | 0.78 | Antique 1 | 1857 | R-1 |
| 6208 | 09-004- | 3 | | JABEZ JONES ROAD | 101 | Single Family | 0.78 | Cape | 1992 | R-2 |
| 6209 | 11-070- | 89 | | ROUTE 130 | 101 | Single Family | 0.78 | Ranch | 1987 | R-2 |
| 6210 | 14-118- | 17 | | POWDER HORN WAY | 101 | Single Family | 0.78 | Colonial | 1983 | R-2 |
| 6211 | 22-144- | 6 | | DAVIDS WAY | 101 | Single Family | 0.78 | Cape | 1987 | R-2 |
| 6212 | 28-200- | 17 | | CASTLE LANE | 101 | Single Family | 0.78 | Cape | 1998 | R-2 |
| 6213 | 36-089- | 16 | | JONES LANE | 101 | Single Family | 0.78 | Ranch | 1970 | R-2 |
| 6214 | 36-090- | 14 | | JONES LANE | 101 | Single Family | 0.78 | Cape | 1965 | R-2 |
| 6215 | 40-081- | 4 | | EARL ROAD | 101 | Single Family | 0.78 | Colonial | 1984 | R-2 |
| 6216 | 60-002- | 339 | | ROUTE 6A | 101 | Single Family | 0.78 | Antique 1 | 1830 | R-2 |
| 6217 | 76-034- | 48 | | SALT MARSH ROAD | 101 | Single Family | 0.78 | Cottage | 1950 | R-2 |
| 6218 | 77-002- | 48 | | BOULDER BROOK ROAD | 101 | Single Family | 0.78 | Cape | 1980 | R-2 |
| 6219 | 29-046- | 5 | | PALMER ROAD | 101 | Single Family | 0.78 | Cape | 1991 | RIDGE |
| 6220 | 12-028- | 16 | | TEABERRY LANE | 101 | Single Family | 0.78 | Ranch | 1973 | SURPRO |
| 6221 | 12-053- | 2 | | SHELDON LANE | 101 | Single Family | 0.78 | Cape | 1999 | SURPRO |
| 6222 | 38-267- | 42 | | CHIPMAN ROAD | 101 | Single Family | 0.79 | Cape | 2001 | R-1 |
| 6223 | 66-039- | 181 | | ROUTE 6A | 101 | Single Family | 0.79 | Garrison | 1948 | R-1 |
| 6224 | 06-031- | 6 | | CROSS HILL ROAD | 101 | Single Family | 0.79 | Cape | 1993 | R-2 |
| 6225 | 09-015- | 16 | | SUSAN CARSLEY WAY | 101 | Single Family | 0.79 | Colonial | 1992 | R-2 |
| 6226 | 14-231- | 22 | | HUNTERS TRAIL | 101 | Single Family | 0.79 | Other | 1987 | R-2 |
| 6227 | 15-010- | 8 | | SETTLERS PATH | 101 | Single Family | 0.79 | Cape | 2000 | R-2 |
| 6228 | 16-035- | 23 | | PLEASANTWOOD DRIVE | 101 | Single Family | 0.79 | Colonial | 1995 | R-2 |
| 6229 | 16-042- | 60 | | GRAND OAK ROAD | 101 | Single Family | 0.79 | Cape | 1996 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|      | A        | B   | C | D                       | P   | Q             | V    | AF           | AT   | AZ     |
|------|----------|-----|---|-------------------------|-----|---------------|------|--------------|------|--------|
| 6230 | 20-216-  | 7   |   | HARVEST LANE            | 101 | Single Family | 0.79 | Colonial     | 1993 | R-2    |
| 6231 | 23-231-  | 213 |   | QUAKER MEETINGHOUSE ROAD| 101 | Single Family | 0.79 | Cape         | 1979 | R-2    |
| 6232 | 23-536-  | 2   |   | EASTERLY DRIVE          | 101 | Single Family | 0.79 | Cape         | 1984 | R-2    |
| 6233 | 54-027-  | 12  |   | LINDEN ROAD             | 101 | Single Family | 0.79 | Contempora   | 1967 | R-2    |
| 6234 | 68-061-  | 14  |   | BOULDER BROOK ROAD      | 101 | Single Family | 0.79 | Colonial     | 1979 | R-2    |
| 6235 | 28-139-  | 26  |   | DEERWOOD DRIVE          | 101 | Single Family | 0.79 | Cape         | 1971 | RIDGE  |
| 6236 | 30-216-  | 5   |   | WHITE PINE CIRCLE       | 101 | Single Family | 0.79 | Colonial     | 2001 | RIDGE  |
| 6237 | 34-062-  | 42  |   | CRESTVIEW DRIVE         | 101 | Single Family | 0.79 | Colonial     | 1997 | RIDGE  |
| 6238 | 73-146-  | 20  |   | WATER STREET            | 101 | Single Family | 0.79 | Cape         | 1971 | SURPRO |
| 6239 | 73-161-  | 9   |   | WATER STREET            | 101 | Single Family | 0.79 | Antique 1    | 1723 | SURPRO |
| 6240 | 38-111-  | 35  |   | CHIPMAN ROAD            | 101 | Single Family | 0.80 | Colonial     | 1958 | R-1    |
| 6241 | 39-060-  | 7   |   | BRIDLE PATH             | 101 | Single Family | 0.80 | Ranch        | 1976 | R-1    |
| 6242 | 73-013-  | 124 |   | MAIN STREET             | 101 | Single Family | 0.80 | Antique 1    | 1830 | R-1    |
| 6243 | 74-077-  | 5   |   | LANDS END LANE          | 101 | Single Family | 0.80 | Ranch        | 1977 | R-1    |
| 6244 | 03-065-  | 11  |   | WIDOW COOMBS WALK       | 101 | Single Family | 0.80 | Cape         | 1989 | R-2    |
| 6245 | 03-067-  | 15  |   | WIDOW COOMBS WALK       | 101 | Single Family | 0.80 | Colonial     | 1988 | R-2    |
| 6246 | 09-007-  | 6   |   | JABEZ JONES ROAD        | 101 | Single Family | 0.80 | Ranch        | 1988 | R-2    |
| 6247 | 13-042-  | 4   |   | SPINNAKER STREET        | 101 | Single Family | 0.80 | Cape         | 1986 | R-2    |
| 6248 | 16-054-  | 6   |   | SONGBIRD CIRCLE         | 101 | Single Family | 0.80 | Gambrel -    | 1987 | R-2    |
| 6249 | 20-016-  | 2   |   | HOLIDAY LANE            | 101 | Single Family | 0.80 | Cape         | 1985 | R-2    |
| 6250 | 22-085-  | 9   |   | AVON DRIVE              | 101 | Single Family | 0.80 | Gambrel -    | 1982 | R-2    |
| 6251 | 57-032-  | 10  |   | SHAW STREET             | 101 | Single Family | 0.80 | Cape         | 1979 | R-2    |
| 6252 | 85-011-  | 96  |   | SALT MARSH ROAD         | 101 | Single Family | 0.80 | Cape         | 1978 | R-2    |
| 6253 | 71-061-  | 160 |   | NORTH SHORE BOULEVARD   | 101 | Single Family | 0.80 | Cape         | 1975 | SHORE  |
| 6254 | 72-091-  | 31  |   | GROVE STREET            | 101 | Single Family | 0.80 | Split Leve   | 1972 | SURPRO |
| 6255 | 72-097-  | 4   |   | JONATHAN LANE           | 101 | Single Family | 0.81 | Gambrel -    | 1976 | R-1    |
| 6256 | 04-017-  | 9   |   | SOUTHFIELD LANE         | 101 | Single Family | 0.81 | Cape         | 1997 | R-2    |
| 6257 | 09-220-  | 24  |   | REFLECTION DRIVE        | 101 | Single Family | 0.81 | Cape         | 2003 | R-2    |
| 6258 | 11-135-  | 31  |   | GRAND OAK ROAD          | 101 | Single Family | 0.81 | Cape         | 1990 | R-2    |
| 6259 | 11-154-  | 15  |   | LADY SLIPPER LANE       | 101 | Single Family | 0.81 | Colonial     | 2002 | R-2    |
| 6260 | 11-155-  | 16  |   | LADY SLIPPER LANE       | 101 | Single Family | 0.81 | Colonial     | 2001 | R-2    |
| 6261 | 12-009-  | 2   |   | HUCKLEBERRY LANE        | 101 | Single Family | 0.81 | Gambrel -    | 1977 | R-2    |
| 6262 | 12-010-  | 2   |   | GRAND OAK ROAD          | 101 | Single Family | 0.81 | Cape         | 1976 | R-2    |
| 6263 | 14-220-  | 17  |   | OPEN TRAIL ROAD         | 101 | Single Family | 0.81 | Contempora   | 2003 | R-2    |
| 6264 | 14-234-  | 16  |   | HUNTERS TRAIL           | 101 | Single Family | 0.81 | Cape         | 1972 | R-2    |
| 6265 | 16-004-  | 35  |   | GRAND OAK ROAD          | 101 | Single Family | 0.81 | Cape         | 1995 | R-2    |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 6266 | 20-160- | 31 |  | HIGHFIELD DRIVE | 101 | Single Family | 0.81 | Colonial | 1993 | R-2 |
| 6267 | 20-208- | 8 |  | BARNSIDE LANE | 101 | Single Family | 0.81 | Saltbox | 1987 | R-2 |
| 6268 | 55-196- | 21 |  | OAK RIDGE ROAD | 101 | Single Family | 0.81 | Cape | 1974 | R-2 |
| 6269 | 68-024- | 3 |  | JUNIPER HILL ROAD | 101 | Single Family | 0.81 | Ranch | 1970 | R-2 |
| 6270 | 20-094- | 3 |  | BOWMANS WAY | 101 | Single Family | 0.81 | Cape | 2003 | SURPRO |
| 6271 | 81-145- | 78 |  | MAIN STREET | 101 | Single Family | 0.82 | Cape | 1962 | R-1 |
| 6272 | 05-259- | 12 |  | LINDA LANE | 101 | Single Family | 0.82 | Saltbox | 1986 | R-2 |
| 6273 | 09-006- | 8 |  | JABEZ JONES ROAD | 101 | Single Family | 0.82 | Cape | 1997 | R-2 |
| 6274 | 11-165- | 5 |  | LICHEN LANE | 101 | Single Family | 0.82 | Colonial | 2003 | R-2 |
| 6275 | 14-142- | 32 |  | NEWTOWN ROAD | 101 | Single Family | 0.82 | Cape | 1979 | R-2 |
| 6276 | 30-202- | 5 |  | GREAT HILLS DRIVE | 101 | Single Family | 0.82 | Garrison | 1975 | R-2 |
| 6277 | 31-064- | 3 |  | PARTRIDGE PATH | 101 | Single Family | 0.82 | Colonial | 1985 | R-2 |
| 6278 | 55-143- | 38 |  | WING BOULEVARD EAST | 101 | Single Family | 0.82 | Cape | 1955 | R-2 |
| 6279 | 76-043- | 34 |  | BOULDER BROOK ROAD | 101 | Single Family | 0.82 | Garrison | 1978 | R-2 |
| 6280 | 85-015- | 88 |  | SALT MARSH ROAD | 101 | Single Family | 0.82 | Ranch | 1949 | R-2 |
| 6281 | 29-048- | 8 |  | PALMER ROAD | 101 | Single Family | 0.82 | Cape | 1980 | RIDGE |
| 6282 | 34-097- | 18 |  | OLD COUNTY ROAD | 101 | Single Family | 0.82 | Cape | 1957 | RIDGE |
| 6283 | 07-076- | 2 |  | COVE ROAD | 101 | Single Family | 0.82 | Cape | 1938 | SURPRO |
| 6284 | 73-104- | 15 |  | BEALE AVENUE | 101 | Single Family | 0.83 | Cape | 1975 | R-1 |
| 6285 | 06-280- | 4 |  | ROUTE 130 | 101 | Single Family | 0.83 | Cape | 1985 | R-2 |
| 6286 | 08-096- | 5 |  | EMILYS LANE | 101 | Single Family | 0.83 | Colonial | 1988 | R-2 |
| 6287 | 09-285- | 2 |  | MOSSY BOTTOM LANE | 101 | Single Family | 0.83 | Contempora | 2002 | R-2 |
| 6288 | 11-088- | 11 |  | GRAND OAK ROAD | 101 | Single Family | 0.83 | Gambrel - | 1979 | R-2 |
| 6289 | 14-122- | 22 |  | POWDER HORN WAY | 101 | Single Family | 0.83 | Colonial | 1977 | R-2 |
| 6290 | 14-123- | 20 |  | POWDER HORN WAY | 101 | Single Family | 0.83 | Gambrel - | 1984 | R-2 |
| 6291 | 14-144- | 28 |  | NEWTOWN ROAD | 101 | Single Family | 0.83 | Ranch | 1984 | R-2 |
| 6292 | 16-053- | 8 |  | SONGBIRD CIRCLE | 101 | Single Family | 0.83 | Cape | 1985 | R-2 |
| 6293 | 24-187- | 111 |  | POPPLE BOTTOM ROAD | 101 | Single Family | 0.83 | Old Style | 1962 | R-2 |
| 6294 | 31-071- | 5 |  | FOX RUN | 101 | Single Family | 0.83 | Garrison | 1978 | R-2 |
| 6295 | 60-036- | 18 |  | ATWOOD STROLL | 101 | Single Family | 0.83 | Contempora | 2004 | R-2 |
| 6296 | 60-037- | 4 |  | QUIET STREET | 101 | Single Family | 0.83 | Colonial | 2004 | R-2 |
| 6297 | 76-028- | 29 |  | BOULDER BROOK ROAD | 101 | Single Family | 0.83 | Saltbox | 1974 | R-2 |
| 6298 | 77-016- | 29 |  | FOSTER ROAD | 101 | Single Family | 0.83 | Cape | 1972 | R-2 |
| 6299 | 06-167- | 19 |  | CARR LANE | 101 | Single Family | 0.83 | Ranch | 1964 | SURPRO |
| 6300 | 73-112- | 174 |  | MAIN STREET | 101 | Single Family | 0.84 | Antique 1 | 1840 | R-1 |
| 6301 | 83-053- | 22 |  | DEWEY AVENUE | 101 | Single Family | 0.84 | Contempora | 1972 | R-1 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 6302 | 03-028- | 8 |  | WIDOW COOMBS WALK | 101 | Single Family | 0.84 | Cape | 1989 | R-2 |
| 6303 | 04-012- | 298 |  | MEIGGS-BACKUS ROAD | 101 | Single Family | 0.84 | Contempora | 1986 | R-2 |
| 6304 | 08-062- | 5 |  | JEDIDIAHS PATH | 101 | Single Family | 0.84 | Ranch | 1989 | R-2 |
| 6305 | 11-166- | 7 |  | LICHEN LANE | 101 | Single Family | 0.84 | Colonial | 2000 | R-2 |
| 6306 | 23-496- | 127 |  | PINKHAM ROAD | 101 | Single Family | 0.84 | Ranch | 1977 | R-2 |
| 6307 | 54-036- | 24 |  | TORREY ROAD | 101 | Single Family | 0.84 | Gambrel - | 1975 | R-2 |
| 6308 | 70-033- | 53 |  | PINE ROAD | 101 | Single Family | 0.84 | Ranch | 1959 | R-2 |
| 6309 | 19-017- | 61 |  | GREAT HILL ROAD | 101 | Single Family | 0.84 | Ranch | 1980 | SURPRO |
| 6310 | 38-014- | 48 |  | SHAWME ROAD | 101 | Single Family | 0.85 | Gambrel - | 1981 | R-1 |
| 6311 | 38-014- | 48 |  | SHAWME ROAD | 101 | Single Family | 0.85 | Gambrel - | 1981 | R-1 |
| 6312 | 03-027- | 10 |  | WIDOW COOMBS WALK | 101 | Single Family | 0.85 | Cape | 1988 | R-2 |
| 6313 | 03-063- | 5 |  | WIDOW COOMBS WALK | 101 | Single Family | 0.85 | Ranch | 1988 | R-2 |
| 6314 | 06-398- | 43 |  | DEEP WOOD DRIVE | 101 | Single Family | 0.85 | Cape | 1984 | R-2 |
| 6315 | 08-209- | 17 |  | EARLY RED CIRCLE | 101 | Single Family | 0.85 | Ranch | 1990 | R-2 |
| 6316 | 11-261- | 28 |  | PINECREST DRIVE | 101 | Single Family | 0.85 | Gambrel - | 1973 | R-2 |
| 6317 | 23-495- | 19 |  | TURTLE COVE ROAD | 101 | Single Family | 0.85 | Ranch | 1978 | R-2 |
| 6318 | 40-044- | 9 |  | GRAY BIRCH ROAD | 101 | Single Family | 0.85 | Ranch | 1983 | R-2 |
| 6319 | 54-018- | 23 |  | TORREY ROAD | 101 | Single Family | 0.85 | Colonial | 2002 | R-2 |
| 6320 | 54-024- | 9 |  | LINDEN ROAD | 101 | Single Family | 0.85 | Cape | 1969 | R-2 |
| 6321 | 67-029- | 239 |  | ROUTE 6A | 101 | Single Family | 0.85 | Cape | 1947 | R-2 |
| 6322 | 77-001- | 50 |  | BOULDER BROOK ROAD | 101 | Single Family | 0.85 | Ranch | 1972 | R-2 |
| 6323 | 73-139- | 27 |  | WATER STREET | 101 | Single Family | 0.86 | Antique 1 | 1840 | R-1 |
| 6324 | 81-108- | 36 |  | MOODY DRIVE | 101 | Single Family | 0.86 | Cape | 1970 | R-1 |
| 6325 | 14-095- | 2 |  | FARMERSVILLE ROAD | 101 | Single Family | 0.86 | Ranch | 1981 | R-2 |
| 6326 | 14-096- | 36 |  | RACE LANE | 101 | Single Family | 0.86 | Ranch | 1982 | R-2 |
| 6327 | 14-097- | 32 |  | RACE LANE | 101 | Single Family | 0.86 | Ranch | 1981 | R-2 |
| 6328 | 16-002- | 16 |  | WINDSONG ROAD | 101 | Single Family | 0.86 | Colonial | 1997 | R-2 |
| 6329 | 24-059- | 22 |  | POND VIEW DRIVE | 101 | Single Family | 0.86 | Cape | 1980 | R-2 |
| 6330 | 31-168- | 5 |  | CRESCENT HILL ROAD | 101 | Single Family | 0.86 | Colonial | 2003 | R-2 |
| 6331 | 68-002- | 271 |  | ROUTE 6A | 101 | Single Family | 0.86 | Contempora | 1964 | R-2 |
| 6332 | 11-019- | 14 |  | ARNOLD ROAD | 101 | Single Family | 0.86 | Ranch | 1988 | SURPRO |
| 6333 | 12-029- | 14 |  | TEABERRY LANE | 101 | Single Family | 0.86 | Ranch | 1949 | SURPRO |
| 6334 | 38-263- | 3 |  | ORIOLE LANE | 101 | Single Family | 0.87 | Ranch | 1985 | R-1 |
| 6335 | 38-266- | 40 |  | CHIPMAN ROAD | 101 | Single Family | 0.87 | Colonial | 2000 | R-1 |
| 6336 | 03-066- | 13 |  | WIDOW COOMBS WALK | 101 | Single Family | 0.87 | Colonial | 1989 | R-2 |
| 6337 | 30-227- | 4 |  | GREAT HILLS DRIVE | 101 | Single Family | 0.87 | Cape | 1978 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 6338 | 31-119- | 31 | | WOLF HILL | 101 | Single Family | 0.87 | Colonial | 1976 | R-2 |
| 6339 | 55-200- | 35 | | OAK RIDGE ROAD | 101 | Single Family | 0.87 | Saltbox | 1972 | R-2 |
| 6340 | 85-006- | 106 | | SALT MARSH ROAD | 101 | Single Family | 0.87 | Cottage | 1956 | R-2 |
| 6341 | 34-063- | 40 | | CRESTVIEW DRIVE | 101 | Single Family | 0.87 | Colonial | 1976 | RIDGE |
| 6342 | 17-180- | 31 | | BUXUS SHORES CIRCLE | 101 | Single Family | 0.87 | Garrison | 1990 | SURPRO |
| 6343 | 19-032- | 40 | | GREAT HILL ROAD | 101 | Single Family | 0.87 | Ranch | 1960 | SURPRO |
| 6344 | 24-009- | 27 | | LAKEWOOD DRIVE | 101 | Single Family | 0.87 | Contempora | 1978 | SURPRO |
| 6345 | 72-076- | 5 | | JONATHAN LANE | 101 | Single Family | 0.88 | Ranch | 1971 | R-1 |
| 6346 | 72-078- | 9 | | JONATHAN LANE | 101 | Single Family | 0.88 | Cape | 1966 | R-1 |
| 6347 | 13-142- | 61 | | BOARDLEY ROAD | 101 | Single Family | 0.88 | Ranch | 2004 | R-2 |
| 6348 | 13-213- | 50 | | JOHN EWER ROAD | 101 | Single Family | 0.88 | Ranch | 1962 | R-2 |
| 6349 | 14-199- | 10 | | WINTERGREEN LANE | 101 | Single Family | 0.88 | Cape | 2000 | R-2 |
| 6350 | 15-008- | 12 | | SETTLERS PATH | 101 | Single Family | 0.88 | Cape | 1972 | R-2 |
| 6351 | 20-207- | 9 | | BARNSIDE LANE | 101 | Single Family | 0.88 | Colonial | 1988 | R-2 |
| 6352 | 23-463- | 128 | | PINKHAM ROAD | 101 | Single Family | 0.88 | Cape | 1984 | R-2 |
| 6353 | 50-088- | 14 | | MEADOW SPRING DRIVE | 101 | Single Family | 0.88 | Cape | 1976 | R-2 |
| 6354 | 54-022- | 5 | | LINDEN ROAD | 101 | Single Family | 0.88 | Colonial | 1986 | R-2 |
| 6355 | 54-023- | 7 | | LINDEN ROAD | 101 | Single Family | 0.88 | Contempora | 1994 | R-2 |
| 6356 | 67-008- | 230 | | ROUTE 6A | 101 | Single Family | 0.88 | Ranch | 1956 | R-2 |
| 6357 | 24-003- | 15 | | LAKEWOOD DRIVE | 101 | Single Family | 0.88 | Ranch | 1977 | SURPRO |
| 6358 | 38-268- | 44 | | CHIPMAN ROAD | 101 | Single Family | 0.89 | Cape | 1999 | R-1 |
| 6359 | 42-018- | 6 | | FAUNCE MOUNTAIN ROAD | 101 | Single Family | 0.89 | Cape | 1971 | R-1 |
| 6360 | 72-001- | 4 | | FAUNCE MOUNTAIN ROAD | 101 | Single Family | 0.89 | Cape | 1979 | R-1 |
| 6361 | 73-105- | 17 | | BEALE AVENUE | 101 | Single Family | 0.89 | Ranch | 1975 | R-1 |
| 6362 | 81-134- | 4 | | TOWER HILL DRIVE | 101 | Single Family | 0.89 | Cape | 1991 | R-1 |
| 6363 | 05-266- | 3 | | NERAK WAY | 101 | Single Family | 0.89 | Cape | 1988 | R-2 |
| 6364 | 18-151- | 5 | | NAUMKEAG LANE | 101 | Single Family | 0.89 | Ranch | 1998 | R-2 |
| 6365 | 28-201- | 19 | | CASTLE LANE | 101 | Single Family | 0.89 | Cape | 1998 | R-2 |
| 6366 | 31-066- | 8 | | PARTRIDGE PATH | 101 | Single Family | 0.89 | Colonial | 1986 | R-2 |
| 6367 | 54-014- | 15 | | TORREY ROAD | 101 | Single Family | 0.89 | Cape | 1982 | R-2 |
| 6368 | 55-194- | 11 | | OAK RIDGE ROAD | 101 | Single Family | 0.89 | Cape | 1986 | R-2 |
| 6369 | 55-199- | 33 | | OAK RIDGE ROAD | 101 | Single Family | 0.89 | Cape | 1971 | R-2 |
| 6370 | 57-029- | 37 | | LEONARD ROAD | 101 | Single Family | 0.89 | Contempora | 1965 | R-2 |
| 6371 | 61-081- | 28 | | PLOUGHED NECK ROAD | 101 | Single Family | 0.89 | Ranch | 1958 | R-2 |
| 6372 | 30-221- | 16 | | GREAT HILLS DRIVE | 101 | Single Family | 0.89 | Cape | 1983 | RIDGE |
| 6373 | 06-029- | 10 | | CROSS HILL ROAD | 101 | Single Family | 0.89 | Ranch | 1997 | SURPRO |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 6374 | 80-109- | 9 |  | BOURNE AVENUE | 101 | Single Family | 0.90 | Cape | 1980 | R-1 |
| 6375 | 03-033- | 304 |  | MEIGGS-BACKUS ROAD | 101 | Single Family | 0.90 | Cape | 1989 | R-2 |
| 6376 | 08-185-035 | 48 |  | SCONSET CIRCLE | 101 | Single Family | 0.90 | Cape | 1991 | R-2 |
| 6377 | 20-002- | 7 |  | INDIAN TRAIL | 101 | Single Family | 0.90 | Gambrel - | 1985 | R-2 |
| 6378 | 26-009- | 18 |  | CRESCENT HILL ROAD | 101 | Single Family | 0.90 | Colonial | 2002 | R-2 |
| 6379 | 35-048- | 14 |  | JUNE LANE | 101 | Single Family | 0.90 | Cape | 1971 | R-2 |
| 6380 | 36-034- | 6 |  | ANDERSEN AVENUE | 101 | Single Family | 0.90 | Raised Ran | 1969 | R-2 |
| 6381 | 54-029- | 8 |  | LINDEN ROAD | 101 | Single Family | 0.90 | Gambrel - | 1969 | R-2 |
| 6382 | 68-010- | 5 |  | HILL WOOD WAY | 101 | Single Family | 0.90 | Colonial | 1991 | R-2 |
| 6383 | 38-247- | 21 |  | TELEGRAPH HILL ROAD | 101 | Single Family | 0.91 | Cape | 1992 | R-1 |
| 6384 | 05-267- | 10 |  | JODY LANE | 101 | Single Family | 0.91 | Cape | 1988 | R-2 |
| 6385 | 10-023- | 29 |  | MEREDITH ROAD | 101 | Single Family | 0.91 | Other | 1985 | R-2 |
| 6386 | 14-018- | 1 |  | GREAT HILL ROAD | 101 | Single Family | 0.91 | Other | 1979 | R-2 |
| 6387 | 17-201- | 22 |  | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.91 | Colonial | 1998 | R-2 |
| 6388 | 17-203- | 14 |  | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.91 | Garrison | 1978 | R-2 |
| 6389 | 17-205- | 6 |  | PETERS POND DRIVE | 101 | Single Family | 0.91 | Cape | 1988 | R-2 |
| 6390 | 17-211- | 12 |  | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.91 | Cape | 1978 | R-2 |
| 6391 | 17-212- | 10 |  | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.91 | Saltbox | 1978 | R-2 |
| 6392 | 17-213- | 8 |  | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.91 | Gambrel - | 1978 | R-2 |
| 6393 | 20-107- | 109 |  | GREAT HILL ROAD | 101 | Single Family | 0.91 | Contempora | 1994 | R-2 |
| 6394 | 21-003- | 40 |  | GREENVILLE DRIVE | 101 | Single Family | 0.91 | Ranch | 1973 | R-2 |
| 6395 | 25-071- | 38 |  | CHASE ROAD | 101 | Single Family | 0.91 | Ranch | 1979 | R-2 |
| 6396 | 26-006- | 9 |  | CRESCENT HILL ROAD | 101 | Single Family | 0.91 | Colonial | 2003 | R-2 |
| 6397 | 31-166- | 1 |  | CRESCENT HILL ROAD | 101 | Single Family | 0.91 | Colonial | 2003 | R-2 |
| 6398 | 31-169- | 7 |  | CRESCENT HILL ROAD | 101 | Single Family | 0.91 | Colonial | 2004 | R-2 |
| 6399 | 40-052- | 10 |  | CRESTVIEW DRIVE | 101 | Single Family | 0.91 | Gambrel - | 1971 | R-2 |
| 6400 | 40-064- | 1 |  | MANOR DRIVE | 101 | Single Family | 0.91 | Ranch | 1940 | R-2 |
| 6401 | 50-033- | 12 |  | WINDMILL BOG WAY | 101 | Single Family | 0.91 | Cape | 1984 | R-2 |
| 6402 | 55-159- | 47 |  | LONGHILL DRIVE | 101 | Single Family | 0.91 | Cape | 1986 | R-2 |
| 6403 | 57-031- | 12 |  | SHAW STREET | 101 | Single Family | 0.91 | Cape | 1983 | R-2 |
| 6404 | 59-011- | 295 |  | ROUTE 6A | 101 | Single Family | 0.91 | Cape | 1971 | R-2 |
| 6405 | 61-084- | 9 |  | PLOUGHED NECK ROAD EXT | 101 | Single Family | 0.91 | Cape | 1995 | R-2 |
| 6406 | 66-046- | 204 |  | ROUTE 6A | 101 | Single Family | 0.91 | Antique 1 | 1750 | R-2 |
| 6407 | 68-047- | 5 |  | STONEFIELD DRIVE | 101 | Single Family | 0.91 | Colonial | 1978 | R-2 |
| 6408 | 25-041- | 14 |  | BAYVIEW ROAD | 101 | Single Family | 0.91 | Colonial | 1995 | RIDGE |
| 6409 | 25-046- | 2 |  | PINE NEEDLE LANE | 101 | Single Family | 0.91 | Colonial | 1979 | RIDGE |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 6410 | 25-048- | 8 | | BAYVIEW ROAD | 101 | Single Family | 0.91 | Cape | 1977 | RIDGE |
| 6411 | 30-039- | 5 | | TARRAGON DRIVE | 101 | Single Family | 0.91 | Cape | 1985 | RIDGE |
| 6412 | 30-048- | 12 | | FAIRFIELD DRIVE | 101 | Single Family | 0.91 | Colonial | 1981 | RIDGE |
| 6413 | 30-049- | 10 | | FAIRFIELD DRIVE | 101 | Single Family | 0.91 | Colonial | 1985 | RIDGE |
| 6414 | 30-081- | 4 | | TARRAGON DRIVE | 101 | Single Family | 0.91 | Colonial | 1987 | RIDGE |
| 6415 | 30-084- | 12 | | CHANDLER ROAD | 101 | Single Family | 0.91 | Cape | 1985 | RIDGE |
| 6416 | 30-217- | 7 | | WHITE PINE CIRCLE | 101 | Single Family | 0.91 | Garrison | 1985 | RIDGE |
| 6417 | 30-237- | 41 | | SERVICE ROAD | 101 | Single Family | 0.91 | Saltbox | 1983 | RIDGE |
| 6418 | 30-238- | 45 | | SERVICE ROAD | 101 | Single Family | 0.91 | Garrison | 1983 | RIDGE |
| 6419 | 32-013- | 6 | | OVERLOOK DRIVE | 101 | Single Family | 0.91 | Cape | 1992 | RIDGE |
| 6420 | 32-015- | 2 | | OVERLOOK DRIVE | 101 | Single Family | 0.91 | Garrison | 1987 | RIDGE |
| 6421 | 32-023- | 9 | | TELEGRAPH HILL ROAD | 101 | Single Family | 0.91 | Colonial | 1994 | RIDGE |
| 6422 | 19-019- | 52 | | GREAT HILL ROAD | 101 | Single Family | 0.91 | Cape | 1985 | SURPRO |
| 6423 | 20-057- | 66 | | GREAT HILL ROAD | 101 | Single Family | 0.91 | Cape | 1968 | SURPRO |
| 6424 | 38-239- | 15 | | OVERLOOK DRIVE | 101 | Single Family | 0.92 | Colonial | 1995 | R-1 |
| 6425 | 38-245- | 17 | | TELEGRAPH HILL ROAD | 101 | Single Family | 0.92 | Colonial | 1993 | R-1 |
| 6426 | 38-246- | 19 | | TELEGRAPH HILL ROAD | 101 | Single Family | 0.92 | Colonial | 1996 | R-1 |
| 6427 | 38-256- | 15 | | ROBIN ROAD | 101 | Single Family | 0.92 | Colonial | 1986 | R-1 |
| 6428 | 38-257- | 1 | | CARDINAL ROAD | 101 | Single Family | 0.92 | Raised Ran | 1987 | R-1 |
| 6429 | 42-009- | 24 | | FAUNCE MOUNTAIN ROAD | 101 | Single Family | 0.92 | Cape | 1972 | R-1 |
| 6430 | 72-017- | 12 | | PINE STREET | 101 | Single Family | 0.92 | Cape | 1969 | R-1 |
| 6431 | 72-068- | 5 | | PINE STREET | 101 | Single Family | 0.92 | Contempora | 2002 | R-1 |
| 6432 | 72-101- | 17 | | PINE STREET | 101 | Single Family | 0.92 | Colonial | 2003 | R-1 |
| 6433 | 80-072- | 43 | | MAIN STREET | 101 | Single Family | 0.92 | Ranch | 1981 | R-1 |
| 6434 | 05-231- | 12 | | WEST CROSSFIELD ROAD | 101 | Single Family | 0.92 | Colonial | 2003 | R-2 |
| 6435 | 06-119- | 77 | | FALMOUTH-SANDWICH ROAD | 101 | Single Family | 0.92 | Cape | 1994 | R-2 |
| 6436 | 06-213- | 36 | | ANCHOR DRIVE | 101 | Single Family | 0.92 | Colonial | 1993 | R-2 |
| 6437 | 06-214- | 34 | | ANCHOR DRIVE | 101 | Single Family | 0.92 | Contempora | 1997 | R-2 |
| 6438 | 06-216- | 1 | | LIGHTHOUSE LANE | 101 | Single Family | 0.92 | Gambrel - | 1989 | R-2 |
| 6439 | 06-224- | 4 | | MAIN SAIL DRIVE | 101 | Single Family | 0.92 | Colonial | 2004 | R-2 |
| 6440 | 06-228- | 5 | | MAIN SAIL DRIVE | 101 | Single Family | 0.92 | Colonial | 2001 | R-2 |
| 6441 | 06-230- | 43 | | ANCHOR DRIVE | 101 | Single Family | 0.92 | Gambrel - | 1992 | R-2 |
| 6442 | 07-201- | 26 | | ANCHOR DRIVE | 101 | Single Family | 0.92 | Garrison | 1987 | R-2 |
| 6443 | 07-203- | 20 | | ANCHOR DRIVE | 101 | Single Family | 0.92 | Colonial | 1990 | R-2 |
| 6444 | 07-204- | 18 | | ANCHOR DRIVE | 101 | Single Family | 0.92 | Colonial | 2004 | R-2 |
| 6445 | 07-205- | 14 | | ANCHOR DRIVE | 101 | Single Family | 0.92 | Cape | 1993 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 6446 | 07-206- | 2 | | YACHT LANE | 101 | Single Family | 0.92 | Colonial | 2001 | R-2 |
| 6447 | 07-210- | 10 | | YACHT LANE | 101 | Single Family | 0.92 | Colonial | 2002 | R-2 |
| 6448 | 07-211- | 7 | | YACHT LANE | 101 | Single Family | 0.92 | Colonial | 1997 | R-2 |
| 6449 | 07-212- | 3 | | YACHT LANE | 101 | Single Family | 0.92 | Saltbox | 1998 | R-2 |
| 6450 | 07-213- | 6 | | ANCHOR DRIVE | 101 | Single Family | 0.92 | Ranch | 1996 | R-2 |
| 6451 | 07-217- | 6 | | LIGHTHOUSE LANE | 101 | Single Family | 0.92 | Cape | 1994 | R-2 |
| 6452 | 08-190- | 94 | | BOARDLEY ROAD | 101 | Single Family | 0.92 | Cape | 1976 | R-2 |
| 6453 | 09-250- | 5 | | REFLECTION DRIVE | 101 | Single Family | 0.92 | Contempora | 2001 | R-2 |
| 6454 | 11-054- | 43 | | ROUTE 130 | 101 | Single Family | 0.92 | Ranch | 1973 | R-2 |
| 6455 | 11-248- | 5 | | BURKE LANE | 101 | Single Family | 0.92 | Cape | 1977 | R-2 |
| 6456 | 13-003- | 149 | | COTUIT ROAD | 101 | Single Family | 0.92 | Cape | 1988 | R-2 |
| 6457 | 13-004- | 153 | | COTUIT ROAD | 101 | Single Family | 0.92 | Cape | 1988 | R-2 |
| 6458 | 13-111- | 88 | | JOHN EWER ROAD | 101 | Single Family | 0.92 | Cape | 1983 | R-2 |
| 6459 | 13-123- | 22 | | VIKING LANE | 101 | Single Family | 0.92 | Cape | 1986 | R-2 |
| 6460 | 13-124- | 20 | | VIKING LANE | 101 | Single Family | 0.92 | Ranch | 1989 | R-2 |
| 6461 | 13-125- | 18 | | VIKING LANE | 101 | Single Family | 0.92 | Cape | 1986 | R-2 |
| 6462 | 13-126- | 14 | | VIKING LANE | 101 | Single Family | 0.92 | Colonial | 1992 | R-2 |
| 6463 | 13-127- | 12 | | VIKING LANE | 101 | Single Family | 0.92 | Colonial | 1991 | R-2 |
| 6464 | 13-128- | 10 | | VIKING LANE | 101 | Single Family | 0.92 | Cape | 1991 | R-2 |
| 6465 | 13-129- | 8 | | VIKING LANE | 101 | Single Family | 0.92 | Cape | 1991 | R-2 |
| 6466 | 13-134- | 83 | | BOARDLEY ROAD | 101 | Single Family | 0.92 | Cape | 1960 | R-2 |
| 6467 | 13-135- | 81 | | BOARDLEY ROAD | 101 | Single Family | 0.92 | Colonial | 1987 | R-2 |
| 6468 | 13-140- | 69 | | BOARDLEY ROAD | 101 | Single Family | 0.92 | Ranch | 1959 | R-2 |
| 6469 | 13-156- | 53 | | BOARDLEY ROAD | 101 | Single Family | 0.92 | Ranch | 1972 | R-2 |
| 6470 | 13-159- | 43 | | BOARDLEY ROAD | 101 | Single Family | 0.92 | Saltbox | 1977 | R-2 |
| 6471 | 13-167- | 141 | | HARLOW ROAD | 101 | Single Family | 0.92 | Ranch | 1989 | R-2 |
| 6472 | 13-168- | 44 | | BOARDLEY ROAD | 101 | Single Family | 0.92 | Cape | 1983 | R-2 |
| 6473 | 13-169- | 48 | | BOARDLEY ROAD | 101 | Single Family | 0.92 | Cape | 1983 | R-2 |
| 6474 | 13-194- | 89 | | BOARDLEY ROAD | 101 | Single Family | 0.92 | Ranch | 1977 | R-2 |
| 6475 | 13-204- | 21 | | VIKING LANE | 101 | Single Family | 0.92 | Ranch | 1988 | R-2 |
| 6476 | 13-205- | 23 | | VIKING LANE | 101 | Single Family | 0.92 | Contempora | 1987 | R-2 |
| 6477 | 13-206- | 25 | | VIKING LANE | 101 | Single Family | 0.92 | Cape | 1990 | R-2 |
| 6478 | 14-148- | 7 | | ANNE CIRCLE | 101 | Single Family | 0.92 | Cape | 1996 | R-2 |
| 6479 | 17-145- | 276 | | COTUIT ROAD | 101 | Single Family | 0.92 | Ranch | 1985 | R-2 |
| 6480 | 17-146- | 274 | | COTUIT ROAD | 101 | Single Family | 0.92 | Ranch | 1983 | R-2 |
| 6481 | 17-152- | 99 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.92 | Cape | 1982 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 6482 | 17-154- | 105 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.92 | Ranch | 1981 | R-2 |
| 6483 | 17-164- | 248 | | COTUIT ROAD | 101 | Single Family | 0.92 | Ranch | 1986 | R-2 |
| 6484 | 17-165- | 246 | | COTUIT ROAD | 101 | Single Family | 0.92 | Cape | 1986 | R-2 |
| 6485 | 17-177- | 234 | | COTUIT ROAD | 101 | Single Family | 0.92 | Cape | 1985 | R-2 |
| 6486 | 17-199- | 28 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.92 | Garrison | 1983 | R-2 |
| 6487 | 17-202- | 18 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.92 | Garrison | 1983 | R-2 |
| 6488 | 17-204- | 4 | | PETERS POND DRIVE | 101 | Single Family | 0.92 | Raised Ran | 1987 | R-2 |
| 6489 | 18-001- | 110 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.92 | Ranch | 1984 | R-2 |
| 6490 | 18-002- | 104 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.92 | Cape | 1988 | R-2 |
| 6491 | 18-003- | 102 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.92 | Cape | 1985 | R-2 |
| 6492 | 18-004- | 100 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.92 | Cape | 1985 | R-2 |
| 6493 | 18-074- | 230 | | COTUIT ROAD | 101 | Single Family | 0.92 | Cape | 1985 | R-2 |
| 6494 | 18-075- | 212 | | FARMERSVILLE ROAD | 101 | Single Family | 0.92 | Cape | 1989 | R-2 |
| 6495 | 18-082- | 202 | | FARMERSVILLE ROAD | 101 | Single Family | 0.92 | Ranch | 1984 | R-2 |
| 6496 | 18-087- | 186 | | FARMERSVILLE ROAD | 101 | Single Family | 0.92 | Cape | 1993 | R-2 |
| 6497 | 20-112- | 5 | | WEAVER WAY | 101 | Single Family | 0.92 | Gambrel - | 1983 | R-2 |
| 6498 | 20-113- | 7 | | WEAVER WAY | 101 | Single Family | 0.92 | Cape | 1986 | R-2 |
| 6499 | 20-119- | 108 | | GREAT HILL ROAD | 101 | Single Family | 0.92 | Cape | 1982 | R-2 |
| 6500 | 20-120- | 106 | | GREAT HILL ROAD | 101 | Single Family | 0.92 | Cape | 1983 | R-2 |
| 6501 | 20-123- | 34 | | POPPLE BOTTOM ROAD | 101 | Single Family | 0.92 | Other | 1980 | R-2 |
| 6502 | 20-129- | 3 | | POPPLE BOTTOM ROAD | 101 | Single Family | 0.92 | Cape | 1987 | R-2 |
| 6503 | 20-130- | 3 | | CHRISTINA LANE | 101 | Single Family | 0.92 | Colonial | 1999 | R-2 |
| 6504 | 20-131- | 5 | | CHRISTINA LANE | 101 | Single Family | 0.92 | Cape | 1987 | R-2 |
| 6505 | 20-132- | 7 | | CHRISTINA LANE | 101 | Single Family | 0.92 | Cape | 1987 | R-2 |
| 6506 | 20-135- | 8 | | CHRISTINA LANE | 101 | Single Family | 0.92 | Cape | 1985 | R-2 |
| 6507 | 20-136- | 6 | | CHRISTINA LANE | 101 | Single Family | 0.92 | Colonial | 1996 | R-2 |
| 6508 | 20-137- | 4 | | CHRISTINA LANE | 101 | Single Family | 0.92 | Cape | 1985 | R-2 |
| 6509 | 20-194- | 7 | | MEADOW LANE | 101 | Single Family | 0.92 | Colonial | 1988 | R-2 |
| 6510 | 22-130- | 304 | | COTUIT ROAD | 101 | Single Family | 0.92 | Ranch | 1998 | R-2 |
| 6511 | 22-131- | 300 | | COTUIT ROAD | 101 | Single Family | 0.92 | Cape | 1984 | R-2 |
| 6512 | 22-132- | 296 | | COTUIT ROAD | 101 | Single Family | 0.92 | Cape | 1984 | R-2 |
| 6513 | 22-176- | 292 | | COTUIT ROAD | 101 | Single Family | 0.92 | Ranch | 1988 | R-2 |
| 6514 | 22-179- | 280 | | COTUIT ROAD | 101 | Single Family | 0.92 | Ranch | 1984 | R-2 |
| 6515 | 22-180- | 278 | | COTUIT ROAD | 101 | Single Family | 0.92 | Cape | 1998 | R-2 |
| 6516 | 23-001- | 107 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.92 | Cape | 1983 | R-2 |
| 6517 | 23-002- | 111 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.92 | Ranch | 1984 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 6518 | 23-003- | 113 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.92 | Garrison | 1982 | R-2 |
| 6519 | 23-004- | 117 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.92 | Ranch | 1982 | R-2 |
| 6520 | 23-021- | 121 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.92 | Garrison | 1983 | R-2 |
| 6521 | 23-022- | 125 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.92 | Ranch | 1984 | R-2 |
| 6522 | 23-023- | 127 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.92 | Ranch | 1983 | R-2 |
| 6523 | 23-024- | 131 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.92 | Cape | 1984 | R-2 |
| 6524 | 23-025- | 133 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.92 | Garrison | 1983 | R-2 |
| 6525 | 23-027- | 1 | | BRADDOCK CIRCLE | 101 | Single Family | 0.92 | Cape | 1981 | R-2 |
| 6526 | 23-028- | 3 | | BRADDOCK CIRCLE | 101 | Single Family | 0.92 | Colonial | 1993 | R-2 |
| 6527 | 23-030- | 4 | | BRADDOCK CIRCLE | 101 | Single Family | 0.92 | Colonial | 1993 | R-2 |
| 6528 | 23-031- | 2 | | BRADDOCK CIRCLE | 101 | Single Family | 0.92 | Saltbox | 1987 | R-2 |
| 6529 | 23-032- | 101 | | LYNDSEY WAY | 101 | Single Family | 0.92 | Cape | 1983 | R-2 |
| 6530 | 23-033- | 103 | | LYNDSEY WAY | 101 | Single Family | 0.92 | Cape | 1988 | R-2 |
| 6531 | 23-094- | 39 | | KENSINGTON DRIVE | 101 | Single Family | 0.92 | Cape | 1990 | R-2 |
| 6532 | 23-095- | 41 | | KENSINGTON DRIVE | 101 | Single Family | 0.92 | Colonial | 1986 | R-2 |
| 6533 | 23-096- | 43 | | KENSINGTON DRIVE | 101 | Single Family | 0.92 | Contempora | 1986 | R-2 |
| 6534 | 23-098- | 47 | | KENSINGTON DRIVE | 101 | Single Family | 0.92 | Cape | 1982 | R-2 |
| 6535 | 23-099- | 46 | | KENSINGTON DRIVE | 101 | Single Family | 0.92 | Ranch | 1995 | R-2 |
| 6536 | 23-100- | 44 | | KENSINGTON DRIVE | 101 | Single Family | 0.92 | Gambrel - | 1985 | R-2 |
| 6537 | 23-101- | 12 | | CARVER DRIVE | 101 | Single Family | 0.92 | Garrison | 1988 | R-2 |
| 6538 | 23-102- | 10 | | CARVER DRIVE | 101 | Single Family | 0.92 | Cape | 1988 | R-2 |
| 6539 | 23-103- | 8 | | CARVER DRIVE | 101 | Single Family | 0.92 | Ranch | 1988 | R-2 |
| 6540 | 23-105- | 4 | | CARVER DRIVE | 101 | Single Family | 0.92 | Garrison | 1988 | R-2 |
| 6541 | 23-106- | 3 | | CARVER DRIVE | 101 | Single Family | 0.92 | Cape | 1988 | R-2 |
| 6542 | 23-110- | 11 | | CARVER DRIVE | 101 | Single Family | 0.92 | Cape | 1988 | R-2 |
| 6543 | 23-185- | 1 | | CARVER DRIVE | 101 | Single Family | 0.92 | Cape | 1988 | R-2 |
| 6544 | 23-187- | 153 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.92 | Garrison | 1983 | R-2 |
| 6545 | 23-188- | 155 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.92 | Cape | 1984 | R-2 |
| 6546 | 23-191- | 165 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.92 | Saltbox | 1981 | R-2 |
| 6547 | 23-192- | 167 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.92 | Ranch | 1981 | R-2 |
| 6548 | 23-195- | 185 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.92 | Ranch | 1970 | R-2 |
| 6549 | 23-196- | 195 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.92 | Ranch | 1978 | R-2 |
| 6550 | 23-538- | 116 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.92 | Cape | 1984 | R-2 |
| 6551 | 23-539- | 114 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.92 | Ranch | 1984 | R-2 |
| 6552 | 23-540- | 112 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.92 | Ranch | 1984 | R-2 |
| 6553 | 25-072- | 36 | | CHASE ROAD | 101 | Single Family | 0.92 | Cape | 1976 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 6554 | 26-007- | 11 | | CRESCENT HILL ROAD | 101 | Single Family | 0.92 | Ranch | 2002 | R-2 |
| 6555 | 30-109- | 85 | | CHASE ROAD | 101 | Single Family | 0.92 | Cape | 1978 | R-2 |
| 6556 | 30-110- | 188 | | OLD COUNTY ROAD | 101 | Single Family | 0.92 | Cape | 1978 | R-2 |
| 6557 | 30-139- | 45 | | VILLAGE DRIVE | 101 | Single Family | 0.92 | Cape | 1982 | R-2 |
| 6558 | 30-154- | 8 | | TUPELO TERRACE | 101 | Single Family | 0.92 | Cape | 1986 | R-2 |
| 6559 | 31-041- | 29 | | GREAT MARSH ROAD | 101 | Single Family | 0.92 | Cape | 1984 | R-2 |
| 6560 | 31-042- | 268 | | OLD COUNTY ROAD | 101 | Single Family | 0.92 | Raised Ran | 1972 | R-2 |
| 6561 | 31-052- | 230 | | OLD COUNTY ROAD | 101 | Single Family | 0.92 | Contempora | 1972 | R-2 |
| 6562 | 35-016-001 | 20 | | OLD MILL ROAD | 101 | Single Family | 0.92 | Ranch | 1996 | R-2 |
| 6563 | 50-008- | 31 | | MEADOW SPRING DRIVE | 101 | Single Family | 0.92 | Contempora | 1978 | R-2 |
| 6564 | 50-009- | 33 | | MEADOW SPRING DRIVE | 101 | Single Family | 0.92 | Cape | 1974 | R-2 |
| 6565 | 55-155- | 31 | | LONGHILL DRIVE | 101 | Single Family | 0.92 | Cape | 1992 | R-2 |
| 6566 | 55-157- | 39 | | LONGHILL DRIVE | 101 | Single Family | 0.92 | Colonial | 1987 | R-2 |
| 6567 | 55-158- | 43 | | LONGHILL DRIVE | 101 | Single Family | 0.92 | Colonial | 1985 | R-2 |
| 6568 | 55-168- | 4 | | SCORTON MARSH ROAD | 101 | Single Family | 0.92 | Contempora | 1998 | R-2 |
| 6569 | 55-209- | 20 | | LONGHILL DRIVE | 101 | Single Family | 0.92 | Cape | 1962 | R-2 |
| 6570 | 55-211- | 14 | | LONGHILL DRIVE | 101 | Single Family | 0.92 | Colonial | 1985 | R-2 |
| 6571 | 58-011- | 2 | | MARY LEAL LANE | 101 | Single Family | 0.92 | Cape | 1985 | R-2 |
| 6572 | 61-002- | 2 | | HERITAGE WAY | 101 | Single Family | 0.92 | Colonial | 1999 | R-2 |
| 6573 | 63-033- | 6 | | GOOSE POINT LANE | 101 | Single Family | 0.92 | Contempora | 1998 | R-2 |
| 6574 | 63-034- | 10 | | GOOSE POINT LANE | 101 | Single Family | 0.92 | Cape | 2001 | R-2 |
| 6575 | 63-036- | 34 | | GOOSE POINT LANE | 101 | Single Family | 0.92 | Contempora | 1995 | R-2 |
| 6576 | 63-038- | 3 | | NESTING WAY | 101 | Single Family | 0.92 | Cape | 1994 | R-2 |
| 6577 | 63-043- | 28 | | GOOSE POINT LANE | 101 | Single Family | 0.92 | Contempora | 1994 | R-2 |
| 6578 | 63-044- | 26 | | GOOSE POINT LANE | 101 | Single Family | 0.92 | Colonial | 1995 | R-2 |
| 6579 | 63-046- | 25 | | GOOSE POINT LANE | 101 | Single Family | 0.92 | Colonial | 1999 | R-2 |
| 6580 | 67-040- | 3 | | NYE STREET | 101 | Single Family | 0.92 | Old Style | 1980 | R-2 |
| 6581 | 68-030- | 28 | | SPRING HILL ROAD | 101 | Single Family | 0.92 | Old Style | 1857 | R-2 |
| 6582 | 68-044- | 1 | | BOULDER BROOK ROAD | 101 | Single Family | 0.92 | Gambrel - | 1978 | R-2 |
| 6583 | 68-045- | 1 | | STONEFIELD DRIVE | 101 | Single Family | 0.92 | Cape | 1978 | R-2 |
| 6584 | 68-046- | 3 | | STONEFIELD DRIVE | 101 | Single Family | 0.92 | Gambrel - | 1981 | R-2 |
| 6585 | 76-026- | 25 | | BOULDER BROOK ROAD | 101 | Single Family | 0.92 | Ranch | 1974 | R-2 |
| 6586 | 25-015- | 111 | | GREAT HILL ROAD | 101 | Single Family | 0.92 | Colonial | 1983 | RIDGE |
| 6587 | 25-038- | 15 | | BAYVIEW ROAD | 101 | Single Family | 0.92 | Colonial | 1977 | RIDGE |
| 6588 | 25-042- | 1 | | PINE NEEDLE LANE | 101 | Single Family | 0.92 | Gambrel - | 1978 | RIDGE |
| 6589 | 25-049- | 6 | | BAYVIEW ROAD | 101 | Single Family | 0.92 | Colonial | 1977 | RIDGE |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 6590 | 25-050- | 4 |  | BAYVIEW ROAD | 101 | Single Family | 0.92 | Raised Ran | 1977 | RIDGE |
| 6591 | 25-051- | 2 |  | BAYVIEW ROAD | 101 | Single Family | 0.92 | Cape | 1973 | RIDGE |
| 6592 | 29-003- | 77 |  | MILL ROAD | 101 | Single Family | 0.92 | Saltbox | 1974 | RIDGE |
| 6593 | 29-017- | 8 |  | RIDGEWOOD DRIVE | 101 | Single Family | 0.92 | Cape | 1984 | RIDGE |
| 6594 | 30-020- | 1 |  | HEMLOCK TERRACE | 101 | Single Family | 0.92 | Colonial | 1995 | RIDGE |
| 6595 | 30-021- | 5 |  | HEMLOCK TERRACE | 101 | Single Family | 0.92 | Colonial | 1995 | RIDGE |
| 6596 | 30-022- | 8 |  | HEMLOCK TERRACE | 101 | Single Family | 0.92 | Colonial | 1995 | RIDGE |
| 6597 | 30-023- | 6 |  | HEMLOCK TERRACE | 101 | Single Family | 0.92 | Saltbox | 1994 | RIDGE |
| 6598 | 30-025- | 16 |  | KARLA LANE | 101 | Single Family | 0.92 | Colonial | 1993 | RIDGE |
| 6599 | 30-026- | 14 |  | KARLA LANE | 101 | Single Family | 0.92 | Cape | 1993 | RIDGE |
| 6600 | 30-030- | 2 |  | APPLEWOOD CIRCLE | 101 | Single Family | 0.92 | Colonial | 1998 | RIDGE |
| 6601 | 30-031- | 9 |  | KARLA LANE | 101 | Single Family | 0.92 | Colonial | 1995 | RIDGE |
| 6602 | 30-034- | 21 |  | KARLA LANE | 101 | Single Family | 0.92 | Colonial | 1993 | RIDGE |
| 6603 | 30-040- | 7 |  | TARRAGON DRIVE | 101 | Single Family | 0.92 | Saltbox | 1994 | RIDGE |
| 6604 | 30-047- | 14 |  | FAIRFIELD DRIVE | 101 | Single Family | 0.92 | Cape | 2002 | RIDGE |
| 6605 | 30-051- | 6 |  | FAIRFIELD DRIVE | 101 | Single Family | 0.92 | Colonial | 1999 | RIDGE |
| 6606 | 30-067- | 27 |  | TARRAGON DRIVE | 101 | Single Family | 0.92 | Colonial | 1998 | RIDGE |
| 6607 | 30-082- | 2 |  | TARRAGON DRIVE | 101 | Single Family | 0.92 | Colonial | 2004 | RIDGE |
| 6608 | 30-092- | 7 |  | CHANDLER ROAD | 101 | Single Family | 0.92 | Cape | 1977 | RIDGE |
| 6609 | 30-106- | 61 |  | CHASE ROAD | 101 | Single Family | 0.92 | Saltbox | 1983 | RIDGE |
| 6610 | 32-022- | 7 |  | TELEGRAPH HILL ROAD | 101 | Single Family | 0.92 | Colonial | 1993 | RIDGE |
| 6611 | 32-026- | 15 |  | TELEGRAPH HILL ROAD | 101 | Single Family | 0.92 | Garrison | 1989 | RIDGE |
| 6612 | 32-033- | 10 |  | ROBIN ROAD | 101 | Single Family | 0.92 | Colonial | 1979 | RIDGE |
| 6613 | 32-034- | 8 |  | ROBIN ROAD | 101 | Single Family | 0.92 | Cape | 1985 | RIDGE |
| 6614 | 32-038- | 15 |  | CARDINAL ROAD | 101 | Single Family | 0.92 | Garrison | 1986 | RIDGE |
| 6615 | 32-039- | 17 |  | CARDINAL ROAD | 101 | Single Family | 0.92 | Cape | 1985 | RIDGE |
| 6616 | 33-071- | 14 |  | OVERLOOK DRIVE | 101 | Single Family | 0.92 | Colonial | 1996 | RIDGE |
| 6617 | 33-072- | 12 |  | OVERLOOK DRIVE | 101 | Single Family | 0.92 | Colonial | 1991 | RIDGE |
| 6618 | 39-148- | 16 |  | OVERLOOK DRIVE | 101 | Single Family | 0.92 | Colonial | 1995 | RIDGE |
| 6619 | 38-249- | 13 |  | ORIOLE LANE | 101 | Single Family | 0.93 | Garrison | 1987 | R-1 |
| 6620 | 38-261- | 5 |  | ORIOLE LANE | 101 | Single Family | 0.93 | Colonial | 1978 | R-1 |
| 6621 | 38-262- | 7 |  | ORIOLE LANE | 101 | Single Family | 0.93 | Colonial | 1999 | R-1 |
| 6622 | 43-027- | 1 |  | COACH LANE | 101 | Single Family | 0.93 | Cape | 1999 | R-1 |
| 6623 | 03-064- | 7 |  | WIDOW COOMBS WALK | 101 | Single Family | 0.93 | Ranch | 1988 | R-2 |
| 6624 | 06-120- | 1 |  | PONY LANE | 101 | Single Family | 0.93 | Ranch | 1994 | R-2 |
| 6625 | 06-124- | 2 |  | PONY LANE | 101 | Single Family | 0.93 | Cape | 1987 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 6626 | 06-184- | 12 |  | SNAKE POND ROAD | 101 | Single Family | 0.93 | Cape | 1973 | R-2 |
| 6627 | 06-204- | 3 |  | LIGHTHOUSE LANE | 101 | Single Family | 0.93 | Colonial | 1994 | R-2 |
| 6628 | 06-206- | 7 |  | LIGHTHOUSE LANE | 101 | Single Family | 0.93 | Colonial | 1996 | R-2 |
| 6629 | 06-217- | 27 |  | ANCHOR DRIVE | 101 | Single Family | 0.93 | Cape | 1995 | R-2 |
| 6630 | 06-218- | 29 |  | ANCHOR DRIVE | 101 | Single Family | 0.93 | Cape | 1996 | R-2 |
| 6631 | 06-219- | 31 |  | ANCHOR DRIVE | 101 | Single Family | 0.93 | Colonial | 1994 | R-2 |
| 6632 | 06-225- | 6 |  | MAIN SAIL DRIVE | 101 | Single Family | 0.93 | Colonial | 1995 | R-2 |
| 6633 | 06-229- | 1 |  | MAIN SAIL DRIVE | 101 | Single Family | 0.93 | Cape | 1995 | R-2 |
| 6634 | 06-231- | 45 |  | ANCHOR DRIVE | 101 | Single Family | 0.93 | Cape | 1991 | R-2 |
| 6635 | 07-033- | 36 |  | ARTISAN WAY | 101 | Single Family | 0.93 | Cape | 1997 | R-2 |
| 6636 | 07-197- | 3 |  | HALEYS WAY | 101 | Single Family | 0.93 | Contempora | 1999 | R-2 |
| 6637 | 07-207- | 4 |  | YACHT LANE | 101 | Single Family | 0.93 | Contempora | 1999 | R-2 |
| 6638 | 07-209- | 8 |  | YACHT LANE | 101 | Single Family | 0.93 | Contempora | 1993 | R-2 |
| 6639 | 08-188- | 90 |  | BOARDLEY ROAD | 101 | Single Family | 0.93 | Cape | 1978 | R-2 |
| 6640 | 12-144- | 5 |  | PIERRE VERNIER DRIVE | 101 | Single Family | 0.93 | Cape | 1996 | R-2 |
| 6641 | 13-032- | 2 |  | NOBBY WAY | 101 | Single Family | 0.93 | Cape | 1994 | R-2 |
| 6642 | 13-122- | 24 |  | VIKING LANE | 101 | Single Family | 0.93 | Ranch | 1996 | R-2 |
| 6643 | 13-186- | 11 |  | HEATHER HILL ROAD | 101 | Single Family | 0.93 | Contempora | 1984 | R-2 |
| 6644 | 13-189- | 10 |  | HEATHER HILL ROAD | 101 | Single Family | 0.93 | Cape | 1997 | R-2 |
| 6645 | 13-202- | 17 |  | VIKING LANE | 101 | Single Family | 0.93 | Colonial | 1998 | R-2 |
| 6646 | 13-203- | 19 |  | VIKING LANE | 101 | Single Family | 0.93 | Cape | 1993 | R-2 |
| 6647 | 14-146- | 3 |  | ANNE CIRCLE | 101 | Single Family | 0.93 | Ranch | 1985 | R-2 |
| 6648 | 14-147- | 5 |  | ANNE CIRCLE | 101 | Single Family | 0.93 | Cape | 1988 | R-2 |
| 6649 | 14-153- | 16 |  | NEWTOWN ROAD | 101 | Single Family | 0.93 | Cape | 2001 | R-2 |
| 6650 | 14-184- | 20 |  | OPEN SPACE DRIVE | 101 | Single Family | 0.93 | Cape | 1999 | R-2 |
| 6651 | 17-001- | 6 |  | SPRUCE VIEW LANE | 101 | Single Family | 0.93 | Ranch | 1991 | R-2 |
| 6652 | 17-158- | 90 |  | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.93 | Cape | 1984 | R-2 |
| 6653 | 17-160- | 256 |  | COTUIT ROAD | 101 | Single Family | 0.93 | Contempora | 1984 | R-2 |
| 6654 | 17-208- | 7 |  | PETERS POND DRIVE | 101 | Single Family | 0.93 | Cape | 1984 | R-2 |
| 6655 | 18-076- | 210 |  | FARMERSVILLE ROAD | 101 | Single Family | 0.93 | Cape | 1986 | R-2 |
| 6656 | 18-081- | 204 |  | FARMERSVILLE ROAD | 101 | Single Family | 0.93 | Cape | 1984 | R-2 |
| 6657 | 18-085- | 190 |  | FARMERSVILLE ROAD | 101 | Single Family | 0.93 | Cape | 1995 | R-2 |
| 6658 | 18-086- | 188 |  | FARMERSVILLE ROAD | 101 | Single Family | 0.93 | Cape | 1995 | R-2 |
| 6659 | 18-112- | 37 |  | PINKHAM ROAD | 101 | Single Family | 0.93 | Ranch | 1988 | R-2 |
| 6660 | 18-113- | 43 |  | PINKHAM ROAD | 101 | Single Family | 0.93 | Gambrel - | 1993 | R-2 |
| 6661 | 18-116- | 67 |  | PINKHAM ROAD | 101 | Single Family | 0.93 | Garrison | 1988 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 6662 | 18-117- | 71 |  | PINKHAM ROAD | 101 | Single Family | 0.93 | Ranch | 1988 | R-2 |
| 6663 | 18-185- | 4 |  | VANBUSKIRK WAY | 101 | Single Family | 0.93 | Ranch | 1992 | R-2 |
| 6664 | 19-026- | 50 |  | GREAT HILL ROAD | 101 | Single Family | 0.93 | Colonial | 2001 | R-2 |
| 6665 | 20-124- | 30 |  | POPPLE BOTTOM ROAD | 101 | Single Family | 0.93 | Saltbox | 1982 | R-2 |
| 6666 | 20-138- | 2 |  | CHRISTINA LANE | 101 | Single Family | 0.93 | Cape | 1987 | R-2 |
| 6667 | 22-129- | 308 |  | COTUIT ROAD | 101 | Single Family | 0.93 | Cape | 1999 | R-2 |
| 6668 | 23-035- | 107 |  | LYNDSEY WAY | 101 | Single Family | 0.93 | Cape | 1988 | R-2 |
| 6669 | 23-430- | 32 |  | MILL ROAD | 101 | Single Family | 0.93 | Cape | 1985 | R-2 |
| 6670 | 23-469- | 77 |  | PINKHAM ROAD | 101 | Single Family | 0.93 | Gambrel - | 1988 | R-2 |
| 6671 | 23-470- | 81 |  | PINKHAM ROAD | 101 | Single Family | 0.93 | Ranch | 1988 | R-2 |
| 6672 | 23-471- | 85 |  | PINKHAM ROAD | 101 | Single Family | 0.93 | Gambrel - | 1988 | R-2 |
| 6673 | 23-473- | 91 |  | PINKHAM ROAD | 101 | Single Family | 0.93 | Cape | 1988 | R-2 |
| 6674 | 23-474- | 95 |  | PINKHAM ROAD | 101 | Single Family | 0.93 | Gambrel - | 1988 | R-2 |
| 6675 | 23-475- | 101 |  | PINKHAM ROAD | 101 | Single Family | 0.93 | Ranch | 1988 | R-2 |
| 6676 | 23-476- | 107 |  | PINKHAM ROAD | 101 | Single Family | 0.93 | Garrison | 1988 | R-2 |
| 6677 | 30-143- | 3 |  | HOXIE HOLLOW | 101 | Single Family | 0.93 | Cape | 1983 | R-2 |
| 6678 | 31-040- | 27 |  | GREAT MARSH ROAD | 101 | Single Family | 0.93 | Raised Ran | 1972 | R-2 |
| 6679 | 40-071- | 22 |  | MANOR DRIVE | 101 | Single Family | 0.93 | Saltbox | 1976 | R-2 |
| 6680 | 50-012- | 39 |  | MEADOW SPRING DRIVE | 101 | Single Family | 0.93 | Cape | 1973 | R-2 |
| 6681 | 50-085- | 20 |  | MEADOW SPRING DRIVE | 101 | Single Family | 0.93 | Cape | 1972 | R-2 |
| 6682 | 54-003- | 13 |  | FORT HILL ROAD | 101 | Single Family | 0.93 | Contempora | 1978 | R-2 |
| 6683 | 54-005- | 29 |  | FORT HILL ROAD | 101 | Single Family | 0.93 | Colonial | 1996 | R-2 |
| 6684 | 55-154- | 27 |  | LONGHILL DRIVE | 101 | Single Family | 0.93 | Cape | 1997 | R-2 |
| 6685 | 55-166- | 7 |  | SCORTON MARSH ROAD | 101 | Single Family | 0.93 | Colonial | 1998 | R-2 |
| 6686 | 55-210- | 18 |  | LONGHILL DRIVE | 101 | Single Family | 0.93 | Ranch | 1985 | R-2 |
| 6687 | 56-002- | 4 |  | FAWN ROAD | 101 | Single Family | 0.93 | Cape | 1979 | R-2 |
| 6688 | 56-003- | 45 |  | MEADOW SPRING DRIVE | 101 | Single Family | 0.93 | Cape | 1984 | R-2 |
| 6689 | 56-005- | 3 |  | SOLOMON POND ROAD | 101 | Single Family | 0.93 | Colonial | 1995 | R-2 |
| 6690 | 56-020- | 17 |  | SCORTON MARSH ROAD | 101 | Single Family | 0.93 | Colonial | 1998 | R-2 |
| 6691 | 58-017- | 1 |  | MARY LEAL LANE | 101 | Single Family | 0.93 | Garrison | 1985 | R-2 |
| 6692 | 59-025- | 298 |  | ROUTE 6A | 101 | Single Family | 0.93 | Antique 1 | 1896 | R-2 |
| 6693 | 61-007- | 35 |  | PLOUGHED NECK ROAD | 101 | Single Family | 0.93 | Ranch | 1974 | R-2 |
| 6694 | 63-035- | 15 |  | GOOSE POINT LANE | 101 | Single Family | 0.93 | Contempora | 2005 | R-2 |
| 6695 | 63-037- | 32 |  | GOOSE POINT LANE | 101 | Single Family | 0.93 | Gambrel - | 1999 | R-2 |
| 6696 | 63-039- | 5 |  | NESTING WAY | 101 | Single Family | 0.93 | Cape | 1994 | R-2 |
| 6697 | 76-006- | 9 |  | STONEFIELD DRIVE | 101 | Single Family | 0.93 | Colonial | 1976 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 6698 | 76-020- | 10 | | STONEFIELD DRIVE | 101 | Single Family | 0.93 | Cape | 1980 | R-2 |
| 6699 | 76-023- | 8 | | STONEFIELD DRIVE | 101 | Single Family | 0.93 | Colonial | 2004 | R-2 |
| 6700 | 25-034- | 7 | | BAYVIEW ROAD | 101 | Single Family | 0.93 | Colonial | 1984 | RIDGE |
| 6701 | 25-037- | 13 | | BAYVIEW ROAD | 101 | Single Family | 0.93 | Cape | 1987 | RIDGE |
| 6702 | 25-044- | 5 | | PINE NEEDLE LANE | 101 | Single Family | 0.93 | Contempora | 1983 | RIDGE |
| 6703 | 25-045- | 4 | | PINE NEEDLE LANE | 101 | Single Family | 0.93 | Garrison | 1983 | RIDGE |
| 6704 | 29-005- | 20 | | RIDGEWOOD DRIVE | 101 | Single Family | 0.93 | Cape | 1972 | RIDGE |
| 6705 | 29-016- | 10 | | RIDGEWOOD DRIVE | 101 | Single Family | 0.93 | Cape | 1978 | RIDGE |
| 6706 | 29-021- | 85 | | MILL ROAD | 101 | Single Family | 0.93 | Cape | 1972 | RIDGE |
| 6707 | 30-024- | 2 | | HEMLOCK TERRACE | 101 | Single Family | 0.93 | Colonial | 1997 | RIDGE |
| 6708 | 30-037- | 1 | | TARRAGON DRIVE | 101 | Single Family | 0.93 | Colonial | 1981 | RIDGE |
| 6709 | 30-038- | 3 | | TARRAGON DRIVE | 101 | Single Family | 0.93 | Colonial | 1985 | RIDGE |
| 6710 | 30-041- | 11 | | TARRAGON DRIVE | 101 | Single Family | 0.93 | Colonial | 1979 | RIDGE |
| 6711 | 30-046- | 16 | | FAIRFIELD DRIVE | 101 | Single Family | 0.93 | Cape | 1992 | RIDGE |
| 6712 | 30-068- | 29 | | TARRAGON DRIVE | 101 | Single Family | 0.93 | Colonial | 2002 | RIDGE |
| 6713 | 30-072- | 9 | | FAIRFIELD DRIVE | 101 | Single Family | 0.93 | Garrison | 1987 | RIDGE |
| 6714 | 30-073- | 11 | | FAIRFIELD DRIVE | 101 | Single Family | 0.93 | Cape | 2002 | RIDGE |
| 6715 | 30-086- | 8 | | CHANDLER ROAD | 101 | Single Family | 0.93 | Saltbox | 1977 | RIDGE |
| 6716 | 30-090- | 3 | | CHANDLER ROAD | 101 | Single Family | 0.93 | Cape | 1978 | RIDGE |
| 6717 | 30-093- | 9 | | CHANDLER ROAD | 101 | Single Family | 0.93 | Colonial | 1995 | RIDGE |
| 6718 | 30-094- | 11 | | CHANDLER ROAD | 101 | Single Family | 0.93 | Colonial | 1976 | RIDGE |
| 6719 | 30-096- | 15 | | CHANDLER ROAD | 101 | Single Family | 0.93 | Cape | 2002 | RIDGE |
| 6720 | 32-009- | 8 | | OVERLOOK DRIVE | 101 | Single Family | 0.93 | Colonial | 1993 | RIDGE |
| 6721 | 32-014- | 4 | | OVERLOOK DRIVE | 101 | Single Family | 0.93 | Colonial | 1997 | RIDGE |
| 6722 | 32-025- | 13 | | TELEGRAPH HILL ROAD | 101 | Single Family | 0.93 | Cape | 1995 | RIDGE |
| 6723 | 32-032- | 12 | | ROBIN ROAD | 101 | Single Family | 0.93 | Colonial | 1983 | RIDGE |
| 6724 | 32-036- | 4 | | ROBIN ROAD | 101 | Single Family | 0.93 | Colonial | 1981 | RIDGE |
| 6725 | 06-179- | 28 | | GREEN ACRES LANE | 101 | Single Family | 0.93 | Cape | 2002 | SURPRO |
| 6726 | 11-023- | 10 | | OLD SNAKE POND ROAD | 101 | Single Family | 0.93 | Ranch | 1957 | SURPRO |
| 6727 | 87-005- | 36 | | TUPPER ROAD | 101 | Single Family | 0.94 | Ranch | 2002 | BL-1 |
| 6728 | 87-005- | 36 | | TUPPER ROAD | 101 | Single Family | 0.94 | Ranch | 2002 | BL-1 |
| 6729 | 38-238- | 13 | | OVERLOOK DRIVE | 101 | Single Family | 0.94 | Cape | 1994 | R-1 |
| 6730 | 38-250- | 11 | | ORIOLE LANE | 101 | Single Family | 0.94 | Colonial | 1999 | R-1 |
| 6731 | 38-251- | 9 | | ORIOLE LANE | 101 | Single Family | 0.94 | Contempora | 1980 | R-1 |
| 6732 | 38-259- | 4 | | CARDINAL ROAD | 101 | Single Family | 0.94 | Saltbox | 1983 | R-1 |
| 6733 | 73-113- | 172 | | MAIN STREET | 101 | Single Family | 0.94 | Antique 2 | 1836 | R-1 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 6734 | 74-065- | 4 | | DEWEY AVENUE | 101 | Single Family | 0.94 | Saltbox | 1927 | R-1 |
| 6735 | 04-013- | 296 | | MEIGGS-BACKUS ROAD | 101 | Single Family | 0.94 | Cape | 1988 | R-2 |
| 6736 | 06-087- | 1 | | FREEDOM ROAD | 101 | Single Family | 0.94 | Cape | 1996 | R-2 |
| 6737 | 06-088- | 5 | | FREEDOM ROAD | 101 | Single Family | 0.94 | Cape | 1997 | R-2 |
| 6738 | 06-123- | 4 | | PONY LANE | 101 | Single Family | 0.94 | Colonial | 1995 | R-2 |
| 6739 | 07-141- | 24 | | HIRSCH ROAD | 101 | Single Family | 0.94 | Cape | 1999 | R-2 |
| 6740 | 07-202- | 24 | | ANCHOR DRIVE | 101 | Single Family | 0.94 | Colonial | 1987 | R-2 |
| 6741 | 08-056- | 3 | | HOMERS PATH | 101 | Single Family | 0.94 | Colonial | 1998 | R-2 |
| 6742 | 12-143- | 3 | | PIERRE VERNIER DRIVE | 101 | Single Family | 0.94 | Colonial | 1995 | R-2 |
| 6743 | 13-132- | 2 | | VIKING LANE | 101 | Single Family | 0.94 | Cape | 1986 | R-2 |
| 6744 | 14-145- | 22 | | NEWTOWN ROAD | 101 | Single Family | 0.94 | Ranch | 1984 | R-2 |
| 6745 | 14-150- | 4 | | ANNE CIRCLE | 101 | Single Family | 0.94 | Saltbox | 1987 | R-2 |
| 6746 | 14-151- | 20 | | NEWTOWN ROAD | 101 | Single Family | 0.94 | Cape | 1984 | R-2 |
| 6747 | 17-155- | 98 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.94 | Ranch | 1984 | R-2 |
| 6748 | 17-163- | 250 | | COTUIT ROAD | 101 | Single Family | 0.94 | Cape | 1985 | R-2 |
| 6749 | 18-089- | 180 | | FARMERSVILLE ROAD | 101 | Single Family | 0.94 | Cape | 1995 | R-2 |
| 6750 | 18-182- | 10 | | VANBUSKIRK WAY | 101 | Single Family | 0.94 | Colonial | 1998 | R-2 |
| 6751 | 20-125- | 26 | | POPPLE BOTTOM ROAD | 101 | Single Family | 0.94 | Cape | 1981 | R-2 |
| 6752 | 23-111- | 42 | | KENSINGTON DRIVE | 101 | Single Family | 0.94 | Gambrel - | 1985 | R-2 |
| 6753 | 23-423- | 2 | | SACHEM CIRCLE | 101 | Single Family | 0.94 | Cape | 1993 | R-2 |
| 6754 | 25-070- | 40 | | CHASE ROAD | 101 | Single Family | 0.94 | Colonial | 1980 | R-2 |
| 6755 | 30-140- | 1 | | HOXIE HOLLOW | 101 | Single Family | 0.94 | Colonial | 1986 | R-2 |
| 6756 | 30-169- | 6 | | TUPELO TERRACE | 101 | Single Family | 0.94 | Cape | 1984 | R-2 |
| 6757 | 30-173- | 11 | | LOCUST LANE | 101 | Single Family | 0.94 | Colonial | 1984 | R-2 |
| 6758 | 35-068- | 131 | | OLD COUNTY ROAD | 101 | Single Family | 0.94 | Garrison | 1981 | R-2 |
| 6759 | 36-087- | 26 | | JONES LANE | 101 | Single Family | 0.94 | Raised Ran | 1966 | R-2 |
| 6760 | 48-022- | 2 | | SANDY NECK ROAD | 101 | Single Family | 0.94 | Cape | 1998 | R-2 |
| 6761 | 49-037- | 1 | | JOY CIRCLE | 101 | Single Family | 0.94 | Ranch | 1972 | R-2 |
| 6762 | 49-041- | 4 | | JOY CIRCLE | 101 | Single Family | 0.94 | Ranch | 1973 | R-2 |
| 6763 | 50-010- | 35 | | MEADOW SPRING DRIVE | 101 | Single Family | 0.94 | Historic | 1973 | R-2 |
| 6764 | 54-038- | 20 | | TORREY ROAD | 101 | Single Family | 0.94 | Contempora | 1973 | R-2 |
| 6765 | 55-192- | 7 | | OAK RIDGE ROAD | 101 | Single Family | 0.94 | Saltbox | 1986 | R-2 |
| 6766 | 55-193- | 9 | | OAK RIDGE ROAD | 101 | Single Family | 0.94 | Cape | 1971 | R-2 |
| 6767 | 56-001- | 3 | | FAWN ROAD | 101 | Single Family | 0.94 | Gambrel - | 1978 | R-2 |
| 6768 | 56-031- | 8 | | SCORTON MARSH ROAD | 101 | Single Family | 0.94 | Cape | 1993 | R-2 |
| 6769 | 58-012- | 4 | | MARY LEAL LANE | 101 | Single Family | 0.94 | Colonial | 1986 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 6770 | 58-015- | 5 | | MARY LEAL LANE | 101 | Single Family | 0.94 | Colonial | 1988 | R-2 |
| 6771 | 61-003- | 23 | | PLOUGHED NECK ROAD | 101 | Single Family | 0.94 | Colonial | 1988 | R-2 |
| 6772 | 68-051- | 15 | | STONEFIELD DRIVE | 101 | Single Family | 0.94 | Saltbox | 1977 | R-2 |
| 6773 | 77-013- | 45 | | BOULDER BROOK ROAD | 101 | Single Family | 0.94 | Cape | 1978 | R-2 |
| 6774 | 25-035- | 9 | | BAYVIEW ROAD | 101 | Single Family | 0.94 | Other | 1977 | RIDGE |
| 6775 | 29-004- | 22 | | RIDGEWOOD DRIVE | 101 | Single Family | 0.94 | Cape | 1979 | RIDGE |
| 6776 | 29-008- | 14 | | RIDGEWOOD DRIVE | 101 | Single Family | 0.94 | Colonial | 1979 | RIDGE |
| 6777 | 29-014- | 1 | | RIDGEWOOD DRIVE | 101 | Single Family | 0.94 | Colonial | 2000 | RIDGE |
| 6778 | 29-018- | 6 | | RIDGEWOOD DRIVE | 101 | Single Family | 0.94 | Saltbox | 1973 | RIDGE |
| 6779 | 29-020- | 83 | | MILL ROAD | 101 | Single Family | 0.94 | Colonial | 1984 | RIDGE |
| 6780 | 30-059- | 30 | | TARRAGON DRIVE | 101 | Single Family | 0.94 | Cape | 1985 | RIDGE |
| 6781 | 30-060- | 28 | | TARRAGON DRIVE | 101 | Single Family | 0.94 | Garrison | 1980 | RIDGE |
| 6782 | 30-066- | 25 | | TARRAGON DRIVE | 101 | Single Family | 0.94 | Cape | 1998 | RIDGE |
| 6783 | 30-070- | 5 | | FAIRFIELD DRIVE | 101 | Single Family | 0.94 | Colonial | 2000 | RIDGE |
| 6784 | 30-079- | 8 | | TARRAGON DRIVE | 101 | Single Family | 0.94 | Colonial | 1978 | RIDGE |
| 6785 | 30-085- | 10 | | CHANDLER ROAD | 101 | Single Family | 0.94 | Colonial | 1986 | RIDGE |
| 6786 | 30-239- | 47 | | SERVICE ROAD | 101 | Single Family | 0.94 | Cape | 1977 | RIDGE |
| 6787 | 32-024- | 11 | | TELEGRAPH HILL ROAD | 101 | Single Family | 0.94 | Colonial | 1993 | RIDGE |
| 6788 | 32-035- | 6 | | ROBIN ROAD | 101 | Single Family | 0.94 | Cape | 1993 | RIDGE |
| 6789 | 11-262- | 8 | | RACCOON LANE | 101 | Single Family | 0.94 | Raised Ran | 2002 | SURPRO |
| 6790 | 73-007- | 10 | | GROVE STREET | 101 | Single Family | 0.94 | Antique 1 | 1700 | SURPRO |
| 6791 | 38-254- | 14 | | ROBIN ROAD | 101 | Single Family | 0.95 | Cape | 1998 | R-1 |
| 6792 | 66-048- | 198 | | ROUTE 6A | 101 | Single Family | 0.95 | Cape | 1949 | R-1 |
| 6793 | 72-088- | 16 | | ACADEMY ROAD | 101 | Single Family | 0.95 | Cape | 1988 | R-1 |
| 6794 | 06-182- | 6 | | GREEN ACRES LANE | 101 | Single Family | 0.95 | Cape | 1986 | R-2 |
| 6795 | 06-191- | 17 | | PIMLICO POND ROAD | 101 | Single Family | 0.95 | Ranch | 2001 | R-2 |
| 6796 | 06-210- | 44 | | ANCHOR DRIVE | 101 | Single Family | 0.95 | Colonial | 1998 | R-2 |
| 6797 | 06-211- | 42 | | ANCHOR DRIVE | 101 | Single Family | 0.95 | Colonial | 1988 | R-2 |
| 6798 | 06-215- | 30 | | ANCHOR DRIVE | 101 | Single Family | 0.95 | Colonial | 2000 | R-2 |
| 6799 | 06-220- | 33 | | ANCHOR DRIVE | 101 | Single Family | 0.95 | Contempora | 2002 | R-2 |
| 6800 | 13-005- | 159 | | COTUIT ROAD | 101 | Single Family | 0.95 | Cape | 1988 | R-2 |
| 6801 | 13-006- | 163 | | COTUIT ROAD | 101 | Single Family | 0.95 | Ranch | 2001 | R-2 |
| 6802 | 13-021- | 19 | | VANBUSKIRK WAY | 101 | Single Family | 0.95 | Contempora | 1996 | R-2 |
| 6803 | 13-131- | 4 | | VIKING LANE | 101 | Single Family | 0.95 | Ranch | 1986 | R-2 |
| 6804 | 13-199- | 9 | | VIKING LANE | 101 | Single Family | 0.95 | Contempora | 2000 | R-2 |
| 6805 | 13-200- | 11 | | VIKING LANE | 101 | Single Family | 0.95 | Ranch | 1990 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 6806 | 17-176- | 238 |  | COTUIT ROAD | 101 | Single Family | 0.95 | Ranch | 1985 | R-2 |
| 6807 | 18-090- | 178 |  | FARMERSVILLE ROAD | 101 | Single Family | 0.95 | Cape | 1995 | R-2 |
| 6808 | 18-186- | 2 |  | VANBUSKIRK WAY | 101 | Single Family | 0.95 | Cape | 1995 | R-2 |
| 6809 | 18-188- | 163 |  | FARMERSVILLE ROAD | 101 | Single Family | 0.95 | Ranch | 1986 | R-2 |
| 6810 | 20-117- | 8 |  | WEAVER WAY | 101 | Single Family | 0.95 | Colonial | 1985 | R-2 |
| 6811 | 22-128- | 312 |  | COTUIT ROAD | 101 | Single Family | 0.95 | Cape | 1987 | R-2 |
| 6812 | 23-034- | 105 |  | LYNDSEY WAY | 101 | Single Family | 0.95 | Garrison | 1988 | R-2 |
| 6813 | 23-104- | 6 |  | CARVER DRIVE | 101 | Single Family | 0.95 | Cape | 1988 | R-2 |
| 6814 | 23-189- | 159 |  | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.95 | Ranch | 1982 | R-2 |
| 6815 | 23-190- | 163 |  | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.95 | Raised Ran | 1984 | R-2 |
| 6816 | 23-193- | 181 |  | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.95 | Ranch | 1985 | R-2 |
| 6817 | 23-194- | 183 |  | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.95 | Cape | 1983 | R-2 |
| 6818 | 24-183- | 16 |  | FOX TROT RUN | 101 | Single Family | 0.95 | Colonial | 1999 | R-2 |
| 6819 | 30-132- | 31 |  | VILLAGE DRIVE | 101 | Single Family | 0.95 | Colonial | 1997 | R-2 |
| 6820 | 30-137- | 41 |  | VILLAGE DRIVE | 101 | Single Family | 0.95 | Cape | 1984 | R-2 |
| 6821 | 30-138- | 43 |  | VILLAGE DRIVE | 101 | Single Family | 0.95 | Cape | 1983 | R-2 |
| 6822 | 30-141- | 2 |  | HOXIE HOLLOW | 101 | Single Family | 0.95 | Cape | 1985 | R-2 |
| 6823 | 30-145- | 51 |  | VILLAGE DRIVE | 101 | Single Family | 0.95 | Colonial | 1987 | R-2 |
| 6824 | 30-178- | 4 |  | LOCUST LANE | 101 | Single Family | 0.95 | Cape | 1983 | R-2 |
| 6825 | 40-062- | 392 |  | ROUTE 6A | 101 | Single Family | 0.95 | Antique 1 | 1890 | R-2 |
| 6826 | 52-034- | 9 |  | OLD COUNTY ROAD | 101 | Single Family | 0.95 | Cape | 2003 | R-2 |
| 6827 | 54-028- | 10 |  | LINDEN ROAD | 101 | Single Family | 0.95 | Cape | 1973 | R-2 |
| 6828 | 56-006- | 5 |  | SOLOMON POND ROAD | 101 | Single Family | 0.95 | Cape | 1985 | R-2 |
| 6829 | 56-025- | 22 |  | LOST MEADOWS ROAD | 101 | Single Family | 0.95 | Cape | 1993 | R-2 |
| 6830 | 58-016- | 3 |  | MARY LEAL LANE | 101 | Single Family | 0.95 | Colonial | 1985 | R-2 |
| 6831 | 61-025- | 60 |  | PLOUGHED NECK ROAD | 101 | Single Family | 0.95 | Ranch | 1961 | R-2 |
| 6832 | 63-041- | 4 |  | NESTING WAY | 101 | Single Family | 0.95 | Contempora | 1995 | R-2 |
| 6833 | 67-004- | 4 |  | GULLY LANE | 101 | Single Family | 0.95 | Colonial | 1973 | R-2 |
| 6834 | 25-031- | 31 |  | CHASE ROAD | 101 | Single Family | 0.95 | Gambrel - | 1974 | RIDGE |
| 6835 | 25-032- | 35 |  | CHASE ROAD | 101 | Single Family | 0.95 | Contempora | 1994 | RIDGE |
| 6836 | 25-033- | 1 |  | BAYVIEW ROAD | 101 | Single Family | 0.95 | Cape | 1997 | RIDGE |
| 6837 | 25-047- | 10 |  | BAYVIEW ROAD | 101 | Single Family | 0.95 | Cape | 1977 | RIDGE |
| 6838 | 32-016- | 8 |  | TELEGRAPH HILL ROAD | 101 | Single Family | 0.95 | Cape | 1993 | RIDGE |
| 6839 | 32-037- | 2 |  | ROBIN ROAD | 101 | Single Family | 0.95 | Raised Ran | 1983 | RIDGE |
| 6840 | 32-046- | 11 |  | CARDINAL ROAD | 101 | Single Family | 0.95 | Colonial | 1979 | RIDGE |
| 6841 | 24-177- | 6 |  | SAMBA CIRCLE | 101 | Single Family | 0.95 | Contempora | 1989 | SURPRO |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 6842 | 38-242- | 20 | | TELEGRAPH HILL ROAD | 101 | Single Family | 0.96 | Cape | 1993 | R-1 |
| 6843 | 04-009- | 2 | | FIREFLY LANE | 101 | Single Family | 0.96 | Gambrel - | 1988 | R-2 |
| 6844 | 06-212- | 40 | | ANCHOR DRIVE | 101 | Single Family | 0.96 | Colonial | 2000 | R-2 |
| 6845 | 06-223- | 39 | | ANCHOR DRIVE | 101 | Single Family | 0.96 | Colonial | 1993 | R-2 |
| 6846 | 07-208- | 6 | | YACHT LANE | 101 | Single Family | 0.96 | Ranch | 1996 | R-2 |
| 6847 | 13-185- | 9 | | HEATHER HILL ROAD | 101 | Single Family | 0.96 | Garrison | 1983 | R-2 |
| 6848 | 13-188- | 12 | | HEATHER HILL ROAD | 101 | Single Family | 0.96 | Cape | 1983 | R-2 |
| 6849 | 18-080- | 206 | | FARMERSVILLE ROAD | 101 | Single Family | 0.96 | Cape | 1984 | R-2 |
| 6850 | 18-088- | 184 | | FARMERSVILLE ROAD | 101 | Single Family | 0.96 | Cape | 1995 | R-2 |
| 6851 | 18-178- | 1 | | VANBUSKIRK WAY | 101 | Single Family | 0.96 | Colonial | 1993 | R-2 |
| 6852 | 23-186- | 104 | | LYNDSEY WAY | 101 | Single Family | 0.96 | Ranch | 1990 | R-2 |
| 6853 | 23-429- | 3 | | SACHEM CIRCLE | 101 | Single Family | 0.96 | Cape | 1986 | R-2 |
| 6854 | 23-466- | 22 | | TURTLE COVE ROAD | 101 | Single Family | 0.96 | Cape | 2000 | R-2 |
| 6855 | 24-198- | 10 | | SCHUMACHER WAY | 101 | Single Family | 0.96 | Ranch | 1965 | R-2 |
| 6856 | 28-036- | 17 | | COURTLAND DRIVE | 101 | Single Family | 0.96 | Ranch | 1983 | R-2 |
| 6857 | 30-112- | 184 | | OLD COUNTY ROAD | 101 | Single Family | 0.96 | Cape | 1967 | R-2 |
| 6858 | 30-114- | 180 | | OLD COUNTY ROAD | 101 | Single Family | 0.96 | Cape | 1961 | R-2 |
| 6859 | 30-136- | 39 | | VILLAGE DRIVE | 101 | Single Family | 0.96 | Colonial | 1992 | R-2 |
| 6860 | 31-067- | 6 | | PARTRIDGE PATH | 101 | Single Family | 0.96 | Colonial | 1982 | R-2 |
| 6861 | 31-159- | 7 | | HARPERS HOLLOW | 101 | Single Family | 0.96 | Colonial | 1985 | R-2 |
| 6862 | 49-026- | 26 | | CARLETON DRIVE | 101 | Single Family | 0.96 | Split Leve | 1974 | R-2 |
| 6863 | 50-038- | 35 | | CRANBERRY TRAIL | 101 | Single Family | 0.96 | Ranch | 1969 | R-2 |
| 6864 | 54-020- | 27 | | TORREY ROAD | 101 | Single Family | 0.96 | Saltbox | 1985 | R-2 |
| 6865 | 55-105- | 6 | | BEACHWAY ROAD | 101 | Single Family | 0.96 | Ranch | 1952 | R-2 |
| 6866 | 56-017- | 11 | | SCORTON MARSH ROAD | 101 | Single Family | 0.96 | Colonial | 1988 | R-2 |
| 6867 | 56-023- | 16 | | SCORTON MARSH ROAD | 101 | Single Family | 0.96 | Colonial | 1990 | R-2 |
| 6868 | 58-013- | 6 | | MARY LEAL LANE | 101 | Single Family | 0.96 | Cape | 1988 | R-2 |
| 6869 | 61-088- | 12 | | JACOBS MEADOW ROAD | 101 | Single Family | 0.96 | Colonial | 2005 | R-2 |
| 6870 | 63-020- | 38 | | TORREY ROAD | 101 | Single Family | 0.96 | Colonial | 1986 | R-2 |
| 6871 | 76-007- | 11 | | STONEFIELD DRIVE | 101 | Single Family | 0.96 | Cape | 1978 | R-2 |
| 6872 | 76-021- | 17 | | STONEFIELD DRIVE | 101 | Single Family | 0.96 | Cape | 1995 | R-2 |
| 6873 | 85-022- | 72 | | SALT MARSH ROAD | 101 | Single Family | 0.96 | Saltbox | 2001 | R-2 |
| 6874 | 25-036- | 11 | | BAYVIEW ROAD | 101 | Single Family | 0.96 | Raised Ran | 1978 | RIDGE |
| 6875 | 29-047- | 7 | | PALMER ROAD | 101 | Single Family | 0.96 | Colonial | 1980 | RIDGE |
| 6876 | 30-032- | 15 | | KARLA LANE | 101 | Single Family | 0.96 | Colonial | 1999 | RIDGE |
| 6877 | 30-035- | 25 | | KARLA LANE | 101 | Single Family | 0.96 | Colonial | 1993 | RIDGE |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 6878 | 30-045- | 17 | | TARRAGON DRIVE | 101 | Single Family | 0.96 | Cape | 1983 | RIDGE |
| 6879 | 30-050- | 8 | | FAIRFIELD DRIVE | 101 | Single Family | 0.96 | Colonial | 2001 | RIDGE |
| 6880 | 30-080- | 6 | | TARRAGON DRIVE | 101 | Single Family | 0.96 | Garrison | 1985 | RIDGE |
| 6881 | 32-021- | 5 | | TELEGRAPH HILL ROAD | 101 | Single Family | 0.96 | Colonial | 1998 | RIDGE |
| 6882 | 32-043- | 6 | | CARDINAL ROAD | 101 | Single Family | 0.96 | Cape | 1982 | RIDGE |
| 6883 | 32-045- | 7 | | CARDINAL ROAD | 101 | Single Family | 0.96 | Garrison | 1987 | RIDGE |
| 6884 | 13-093- | 116 | | FARMERSVILLE ROAD | 101 | Single Family | 0.96 | Ranch | 1951 | SURPRO |
| 6885 | 73-144- | 22 | | WATER STREET | 101 | Single Family | 0.96 | Other | 1817 | SURPRO |
| 6886 | 49-047- | 6 | | JILLSON WAY | 101 | Single Family | 0.97 | Cape | 1997 | |
| 6887 | 38-003- | 1 | | SHAWME ROAD | 101 | Single Family | 0.97 | Cape | 1987 | R-1 |
| 6888 | 38-003- | 1 | | SHAWME ROAD | 101 | Single Family | 0.97 | Cape | 1987 | R-1 |
| 6889 | 38-004- | 3 | | SHAWME ROAD | 101 | Single Family | 0.97 | Ranch | 1986 | R-1 |
| 6890 | 38-004- | 3 | | SHAWME ROAD | 101 | Single Family | 0.97 | Ranch | 1986 | R-1 |
| 6891 | 83-036- | 2 | | BOARDWALK ROAD | 101 | Single Family | 0.97 | Saltbox | 1972 | R-1 |
| 6892 | 03-032- | 308 | | MEIGGS-BACKUS ROAD | 101 | Single Family | 0.97 | Ranch | 1989 | R-2 |
| 6893 | 06-207- | 9 | | LIGHTHOUSE LANE | 101 | Single Family | 0.97 | Cape | 1988 | R-2 |
| 6894 | 11-010- | 33 | | ARNOLD ROAD | 101 | Single Family | 0.97 | Raised Ran | 1991 | R-2 |
| 6895 | 13-031- | 4 | | NOBBY WAY | 101 | Single Family | 0.97 | Cape | 2001 | R-2 |
| 6896 | 13-190- | 8 | | HEATHER HILL ROAD | 101 | Single Family | 0.97 | Cape | 1985 | R-2 |
| 6897 | 13-191- | 6 | | HEATHER HILL ROAD | 101 | Single Family | 0.97 | Cape | 1985 | R-2 |
| 6898 | 18-187- | 2 | A | VANBUSKIRK WAY | 101 | Single Family | 0.97 | Colonial | 2004 | R-2 |
| 6899 | 30-151- | 34 | | VILLAGE DRIVE | 101 | Single Family | 0.97 | Colonial | 1996 | R-2 |
| 6900 | 30-179- | 152 | | OLD COUNTY ROAD | 101 | Single Family | 0.97 | Cape | 1983 | R-2 |
| 6901 | 31-078- | 19 | | FOX RUN | 101 | Single Family | 0.97 | Cape | 1990 | R-2 |
| 6902 | 49-033- | 4 | | HORNBEAM CIRCLE | 101 | Single Family | 0.97 | Colonial | 1995 | R-2 |
| 6903 | 49-038- | 3 | | JOY CIRCLE | 101 | Single Family | 0.97 | Garrison | 1972 | R-2 |
| 6904 | 56-021- | 19 | | SCORTON MARSH ROAD | 101 | Single Family | 0.97 | Colonial | 1989 | R-2 |
| 6905 | 56-048- | 16 | | SOLOMON POND ROAD | 101 | Single Family | 0.97 | Colonial | 1993 | R-2 |
| 6906 | 63-022- | 34 | | TORREY ROAD | 101 | Single Family | 0.97 | Gambrel - | 1978 | R-2 |
| 6907 | 76-010- | 20 | | STONEFIELD DRIVE | 101 | Single Family | 0.97 | Cape | 1995 | R-2 |
| 6908 | 76-024- | 6 | | STONEFIELD DRIVE | 101 | Single Family | 0.97 | Saltbox | 1977 | R-2 |
| 6909 | 30-074- | 15 | | FAIRFIELD DRIVE | 101 | Single Family | 0.97 | Colonial | 2002 | RIDGE |
| 6910 | 30-095- | 13 | | CHANDLER ROAD | 101 | Single Family | 0.97 | Garrison | 1985 | RIDGE |
| 6911 | 32-018- | 4 | | TELEGRAPH HILL ROAD | 101 | Single Family | 0.97 | Colonial | 1997 | RIDGE |
| 6912 | 32-028- | 5 | | OVERLOOK DRIVE | 101 | Single Family | 0.97 | Colonial | 1990 | RIDGE |
| 6913 | 32-042- | 8 | | CARDINAL ROAD | 101 | Single Family | 0.97 | Cape | 1986 | RIDGE |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 6914 | 32-047- | 7 | | ROBIN ROAD | 101 | Single Family | 0.97 | Colonial | 1984 | RIDGE |
| 6915 | 14-010- | 100 | | FARMERSVILLE ROAD | 101 | Single Family | 0.97 | Ranch | 1985 | SURPRO |
| 6916 | 24-176- | 4 | | SAMBA CIRCLE | 101 | Single Family | 0.97 | Contempora | 1993 | SURPRO |
| 6917 | 86-001- | 26 | | MAIN STREET | 101 | Single Family | 0.98 | Ranch | 1957 | BL-1 |
| 6918 | 86-001- | 26 | | MAIN STREET | 101 | Single Family | 0.98 | Ranch | 1957 | BL-1 |
| 6919 | 38-258- | 3 | | CARDINAL ROAD | 101 | Single Family | 0.98 | Colonial | 1993 | R-1 |
| 6920 | 06-185- | 26 | | PINECREST DRIVE | 101 | Single Family | 0.98 | Gambrel - | 1975 | R-2 |
| 6921 | 08-167- | 76 | | HARLOW ROAD | 101 | Single Family | 0.98 | Ranch | 1984 | R-2 |
| 6922 | 13-030- | 20 | | VANBUSKIRK WAY | 101 | Single Family | 0.98 | Garrison | 1989 | R-2 |
| 6923 | 13-198- | 7 | | VIKING LANE | 101 | Single Family | 0.98 | Colonial | 1988 | R-2 |
| 6924 | 17-055- | 20 | | SHAGBARK ROAD | 101 | Single Family | 0.98 | Garrison | 1973 | R-2 |
| 6925 | 17-166- | 242 | | COTUIT ROAD | 101 | Single Family | 0.98 | Cape | 1985 | R-2 |
| 6926 | 17-207- | 9 | | PETERS POND DRIVE | 101 | Single Family | 0.98 | Cape | 1987 | R-2 |
| 6927 | 20-109- | 4 | | WEAVER WAY | 101 | Single Family | 0.98 | Cape | 1985 | R-2 |
| 6928 | 20-126- | 24 | | POPPLE BOTTOM ROAD | 101 | Single Family | 0.98 | Cape | 1988 | R-2 |
| 6929 | 22-127- | 316 | | COTUIT ROAD | 101 | Single Family | 0.98 | Cape | 1994 | R-2 |
| 6930 | 30-120- | 4 | | ELLIS CIRCLE | 101 | Single Family | 0.98 | Cape | 1984 | R-2 |
| 6931 | 50-041- | 53 | | CRANBERRY TRAIL | 101 | Single Family | 0.98 | Cape | 2004 | R-2 |
| 6932 | 52-006- | 417 | | ROUTE 6A | 101 | Single Family | 0.98 | Contempora | 2001 | R-2 |
| 6933 | 54-030- | 6 | | LINDEN ROAD | 101 | Single Family | 0.98 | Contempora | 1986 | R-2 |
| 6934 | 55-198- | 29 | | OAK RIDGE ROAD | 101 | Single Family | 0.98 | Cape | 1973 | R-2 |
| 6935 | 61-071- | 7 | | MARSHVIEW CIRCLE | 101 | Single Family | 0.98 | Cape | 1998 | R-2 |
| 6936 | 61-073- | 4 | | BAYBERRY LANE | 101 | Single Family | 0.98 | Cape | 1981 | R-2 |
| 6937 | 63-021- | 36 | | TORREY ROAD | 101 | Single Family | 0.98 | Gambrel - | 1984 | R-2 |
| 6938 | 64-026- | 12 | | CAPTAIN HOOK ROAD | 101 | Single Family | 0.98 | Ranch | 1966 | R-2 |
| 6939 | 70-032- | 51 | | PINE ROAD | 101 | Single Family | 0.98 | Cottage | 1960 | R-2 |
| 6940 | 76-041- | 42 | | SALT MARSH ROAD | 101 | Single Family | 0.98 | Cape | 1982 | R-2 |
| 6941 | 85-016- | 84 | | SALT MARSH ROAD | 101 | Single Family | 0.98 | Cottage | 1930 | R-2 |
| 6942 | 29-009- | 12 | | RIDGEWOOD DRIVE | 101 | Single Family | 0.98 | Gambrel - | 1972 | RIDGE |
| 6943 | 29-011- | 17 | | RIDGEWOOD DRIVE | 101 | Single Family | 0.98 | Garrison | 1985 | RIDGE |
| 6944 | 29-013- | 23 | | RIDGEWOOD DRIVE | 101 | Single Family | 0.98 | Garrison | 1972 | RIDGE |
| 6945 | 30-062- | 24 | | TARRAGON DRIVE | 101 | Single Family | 0.98 | Colonial | 1979 | RIDGE |
| 6946 | 32-050- | 12 | | CARDINAL ROAD | 101 | Single Family | 0.98 | Cape | 1998 | RIDGE |
| 6947 | 32-051- | 14 | | CARDINAL ROAD | 101 | Single Family | 0.98 | Cape | 1998 | RIDGE |
| 6948 | 07-193- | 2 | | HALEYS WAY | 101 | Single Family | 0.98 | Contempora | 1989 | SURPRO |
| 6949 | 13-092- | 4 | | STOWE ROAD | 101 | Single Family | 0.98 | Colonial | 1965 | SURPRO |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 6950 | 81-048- | 1 | | NICHOLAS LANE | 101 | Single Family | 0.99 | Ranch | 1986 | R-1 |
| 6951 | 06-208- | 32 | | PIMLICO POND ROAD | 101 | Single Family | 0.99 | Colonial | 2001 | R-2 |
| 6952 | 11-073- | 95 | | ROUTE 130 | 101 | Single Family | 0.99 | Garrison | 1985 | R-2 |
| 6953 | 13-170- | 50 | | BOARDLEY ROAD | 101 | Single Family | 0.99 | Cape | 1983 | R-2 |
| 6954 | 13-195- | 1 | | VIKING LANE | 101 | Single Family | 0.99 | Gambrel - | 1987 | R-2 |
| 6955 | 14-149- | 6 | | ANNE CIRCLE | 101 | Single Family | 0.99 | Raised Ran | 1985 | R-2 |
| 6956 | 14-304- | 4 | | TELBIN LANE | 101 | Single Family | 0.99 | Cape | 2004 | R-2 |
| 6957 | 14-309- | 4 | | GREENFIELD DRIVE | 101 | Single Family | 0.99 | Colonial | 2000 | R-2 |
| 6958 | 17-156- | 96 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 0.99 | Ranch | 1984 | R-2 |
| 6959 | 17-162- | 252 | | COTUIT ROAD | 101 | Single Family | 0.99 | Cape | 1985 | R-2 |
| 6960 | 20-122- | 38 | | POPPLE BOTTOM ROAD | 101 | Single Family | 0.99 | Cape | 1985 | R-2 |
| 6961 | 24-184- | 101 | | POPPLE BOTTOM ROAD | 101 | Single Family | 0.99 | Saltbox | 1995 | R-2 |
| 6962 | 30-131- | 29 | | VILLAGE DRIVE | 101 | Single Family | 0.99 | Colonial | 1983 | R-2 |
| 6963 | 30-172- | 7 | | LOCUST LANE | 101 | Single Family | 0.99 | Cape | 1984 | R-2 |
| 6964 | 30-176- | 12 | | LOCUST LANE | 101 | Single Family | 0.99 | Garrison | 1983 | R-2 |
| 6965 | 31-107- | 7 | | WOLF HILL | 101 | Single Family | 0.99 | Colonial | 1986 | R-2 |
| 6966 | 31-114- | 21 | | WOLF HILL | 101 | Single Family | 0.99 | Cape | 1979 | R-2 |
| 6967 | 31-151- | 12 | | OAK HILL PARK | 101 | Single Family | 0.99 | Colonial | 1986 | R-2 |
| 6968 | 35-085- | 0 | | OLD COUNTY WAY | 101 | Single Family | 0.99 | Ranch | 1956 | R-2 |
| 6969 | 49-006- | 5 | | LONGHILL DRIVE | 101 | Single Family | 0.99 | Cape | 2000 | R-2 |
| 6970 | 50-016- | 8 | | LOST MEADOWS ROAD | 101 | Single Family | 0.99 | Cape | 1997 | R-2 |
| 6971 | 56-019- | 15 | | SCORTON MARSH ROAD | 101 | Single Family | 0.99 | Colonial | 1985 | R-2 |
| 6972 | 63-003- | 3 | | GREAT BEND ROAD | 101 | Single Family | 0.99 | Colonial | 1973 | R-2 |
| 6973 | 67-003- | 6 | | GULLY LANE | 101 | Single Family | 0.99 | Colonial | 1972 | R-2 |
| 6974 | 30-027- | 5 | | APPLEWOOD CIRCLE | 101 | Single Family | 0.99 | Colonial | 1995 | RIDGE |
| 6975 | 30-077- | 12 | | TARRAGON DRIVE | 101 | Single Family | 0.99 | Cape | 1985 | RIDGE |
| 6976 | 30-078- | 10 | | TARRAGON DRIVE | 101 | Single Family | 0.99 | Cape | 1988 | RIDGE |
| 6977 | 30-097- | 119 | | SERVICE ROAD | 101 | Single Family | 0.99 | Cape | 1987 | RIDGE |
| 6978 | 32-017- | 6 | | TELEGRAPH HILL ROAD | 101 | Single Family | 0.99 | Colonial | 1988 | RIDGE |
| 6979 | 39-098- | 6 | | WESTWIND CIRCLE | 101 | Single Family | 1.00 | Cape | 1997 | R-1 |
| 6980 | 43-010- | 2 | | MORSE ROAD | 101 | Single Family | 1.00 | Cape | 1977 | R-1 |
| 6981 | 72-090- | 8 | | ACADEMY ROAD | 101 | Single Family | 1.00 | Cape | 1985 | R-1 |
| 6982 | 02-001- | 23 | | FALMOUTH-SANDWICH ROAD | 101 | Single Family | 1.00 | Gambrel - | 1983 | R-2 |
| 6983 | 03-052- | 23 | | ASA MEIGGS ROAD | 101 | Single Family | 1.00 | Cape | 1998 | R-2 |
| 6984 | 03-053- | 27 | | ASA MEIGGS ROAD | 101 | Single Family | 1.00 | Contempora | 1983 | R-2 |
| 6985 | 06-226- | 8 | | MAIN SAIL DRIVE | 101 | Single Family | 1.00 | Contempora | 1998 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 6986 | 06-270- | 20 | | ARTISAN WAY | 101 | Single Family | 1.00 | Saltbox | 1985 | R-2 |
| 6987 | 06-271- | 18 | | ARTISAN WAY | 101 | Single Family | 1.00 | Cape | 1984 | R-2 |
| 6988 | 06-272- | 16 | | ARTISAN WAY | 101 | Single Family | 1.00 | Ranch | 1973 | R-2 |
| 6989 | 06-273- | 14 | | ARTISAN WAY | 101 | Single Family | 1.00 | Cape | 1986 | R-2 |
| 6990 | 08-060- | 42 | | MOON COMPASS LANE | 101 | Single Family | 1.00 | Colonial | 1986 | R-2 |
| 6991 | 08-182- | 81 | | HARLOW ROAD | 101 | Single Family | 1.00 | Cape | 1985 | R-2 |
| 6992 | 10-041- | 18 | | OLD SNAKE POND ROAD | 101 | Single Family | 1.00 | Split Leve | 1985 | R-2 |
| 6993 | 13-201- | 15 | | VIKING LANE | 101 | Single Family | 1.00 | Ranch | 1986 | R-2 |
| 6994 | 16-052- | 7 | | SONGBIRD CIRCLE | 101 | Single Family | 1.00 | Colonial | 1986 | R-2 |
| 6995 | 18-177- | 151 | | FARMERSVILLE ROAD | 101 | Single Family | 1.00 | Other | 1986 | R-2 |
| 6996 | 18-183- | 8 | | VANBUSKIRK WAY | 101 | Single Family | 1.00 | Garrison | 1989 | R-2 |
| 6997 | 20-108- | 1 | | RIDGEWAY LANE | 101 | Single Family | 1.00 | Cape | 1998 | R-2 |
| 6998 | 25-002- | 77 | | POPPLE BOTTOM ROAD | 101 | Single Family | 1.00 | Colonial | 1986 | R-2 |
| 6999 | 25-003- | 83 | | POPPLE BOTTOM ROAD | 101 | Single Family | 1.00 | Cape | 1995 | R-2 |
| 7000 | 25-004- | 87 | | POPPLE BOTTOM ROAD | 101 | Single Family | 1.00 | Contempora | 1995 | R-2 |
| 7001 | 25-104- | 2 | | WEAVER WAY | 101 | Single Family | 1.00 | Cape | 1993 | R-2 |
| 7002 | 36-018- | 5 | | JONES LANE | 101 | Single Family | 1.00 | Garrison | 1977 | R-2 |
| 7003 | 39-128- | 39 | | DISCOVERY HILL ROAD | 101 | Single Family | 1.00 | Cape | 1983 | R-2 |
| 7004 | 40-063- | 390 | | ROUTE 6A | 101 | Single Family | 1.00 | Cape | 1742 | R-2 |
| 7005 | 40-103- | 410 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 1.00 | Cape | 1972 | R-2 |
| 7006 | 49-001- | 585 | | ROUTE 6A | 101 | Single Family | 1.00 | Cape | 1967 | R-2 |
| 7007 | 54-002- | 11 | | FORT HILL ROAD | 101 | Single Family | 1.00 | Ranch | 1968 | R-2 |
| 7008 | 54-015- | 17 | | TORREY ROAD | 101 | Single Family | 1.00 | Cape | 1979 | R-2 |
| 7009 | 54-031- | 2 | | LINDEN ROAD | 101 | Single Family | 1.00 | Cape | 1984 | R-2 |
| 7010 | 54-032- | 29 | | TORREY ROAD | 101 | Single Family | 1.00 | Cape | 1977 | R-2 |
| 7011 | 55-165- | 32 | | CARLETON DRIVE | 101 | Single Family | 1.00 | Cape | 1988 | R-2 |
| 7012 | 59-032- | 35 | | DISCOVERY HILL ROAD | 101 | Single Family | 1.00 | Ranch | 1979 | R-2 |
| 7013 | 63-002- | 31 | | TORREY ROAD | 101 | Single Family | 1.00 | Cape | 1999 | R-2 |
| 7014 | 63-011- | 33 | | TORREY ROAD | 101 | Single Family | 1.00 | Cape | 1986 | R-2 |
| 7015 | 66-045- | 205 | | ROUTE 6A | 101 | Single Family | 1.00 | Cape | 1935 | R-2 |
| 7016 | 67-032- | 1 | | SPRING HILL ROAD | 101 | Single Family | 1.00 | Antique 1 | 1790 | R-2 |
| 7017 | 68-049- | 4 | | STONEFIELD DRIVE | 101 | Single Family | 1.00 | Cape | 1979 | R-2 |
| 7018 | 69-028- | 36 | | ROOS ROAD | 101 | Single Family | 1.00 | Saltbox | 1981 | R-2 |
| 7019 | 26-002- | 2 | | GLACIER PATH | 101 | Single Family | 1.00 | Cape | 2005 | RIDGE |
| 7020 | 26-003- | 1 | | GLACIER PATH | 101 | Single Family | 1.00 | Colonial | 2001 | RIDGE |
| 7021 | 30-001- | 0 | | OCEAN VIEW DRIVE | 101 | Single Family | 1.00 | Colonial | 1996 | RIDGE |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 7022 | 30-004- | 65 |  | SERVICE ROAD | 101 | Single Family | 1.00 | Contempora | 2001 | RIDGE |
| 7023 | 30-005- | 61 |  | SERVICE ROAD | 101 | Single Family | 1.00 | Colonial | 2001 | RIDGE |
| 7024 | 30-006- | 6 |  | OAK LANE | 101 | Single Family | 1.00 | Cape | 1997 | RIDGE |
| 7025 | 30-029- | 4 |  | APPLEWOOD CIRCLE | 101 | Single Family | 1.00 | Colonial | 1995 | RIDGE |
| 7026 | 07-074- | 14 |  | COVE ROAD | 101 | Single Family | 1.00 | Cape | 1978 | SURPRO |
| 7027 | 24-175- | 10 |  | FOX TROT RUN | 101 | Single Family | 1.00 | Colonial | 1997 | SURPRO |
| 7028 | 38-241- | 389 |  | SERVICE ROAD | 101 | Single Family | 1.01 | Ranch | 1995 | R-1 |
| 7029 | 38-269- | 46 |  | CHIPMAN ROAD | 101 | Single Family | 1.01 | Colonial | 1999 | R-1 |
| 7030 | 72-107- | 1 |  | POPES MEADOW | 101 | Single Family | 1.01 | Colonial | 2001 | R-1 |
| 7031 | 81-033- | 9 |  | LEVERIDGE LANE | 101 | Single Family | 1.01 | Ranch | 1975 | R-1 |
| 7032 | 06-060- | 5 |  | RIDGETOP ROAD | 101 | Single Family | 1.01 | Cape | 1978 | R-2 |
| 7033 | 09-297- | 1 |  | IVY LANE | 101 | Single Family | 1.01 | Contempora | 1997 | R-2 |
| 7034 | 09-302- | 2 |  | IVY LANE | 101 | Single Family | 1.01 | Contempora | 2003 | R-2 |
| 7035 | 13-017- | 11 |  | VANBUSKIRK WAY | 101 | Single Family | 1.01 | Colonial | 1999 | R-2 |
| 7036 | 14-009- | 89 |  | FARMERSVILLE ROAD | 101 | Single Family | 1.01 | Ranch | 1981 | R-2 |
| 7037 | 14-225- | 27 |  | NEWTOWN ROAD | 101 | Single Family | 1.01 | Ranch | 1950 | R-2 |
| 7038 | 16-005- | 39 |  | GRAND OAK ROAD | 101 | Single Family | 1.01 | Colonial | 1994 | R-2 |
| 7039 | 17-161- | 254 |  | COTUIT ROAD | 101 | Single Family | 1.01 | Cape | 1985 | R-2 |
| 7040 | 18-180- | 1 |  | FOX BOTTOM CIRCLE | 101 | Single Family | 1.01 | Garrison | 1989 | R-2 |
| 7041 | 23-097- | 45 |  | KENSINGTON DRIVE | 101 | Single Family | 1.01 | Gambrel - | 1985 | R-2 |
| 7042 | 30-119- | 5 |  | ELLIS CIRCLE | 101 | Single Family | 1.01 | Saltbox | 1984 | R-2 |
| 7043 | 30-121- | 9 |  | VILLAGE DRIVE | 101 | Single Family | 1.01 | Colonial | 1987 | R-2 |
| 7044 | 30-148- | 42 |  | VILLAGE DRIVE | 101 | Single Family | 1.01 | Colonial | 1998 | R-2 |
| 7045 | 30-174- | 13 |  | LOCUST LANE | 101 | Single Family | 1.01 | Colonial | 1987 | R-2 |
| 7046 | 30-175- | 14 |  | LOCUST LANE | 101 | Single Family | 1.01 | Cape | 1984 | R-2 |
| 7047 | 31-115- | 23 |  | WOLF HILL | 101 | Single Family | 1.01 | Colonial | 1979 | R-2 |
| 7048 | 40-029- | 33 |  | ATKINS ROAD | 101 | Single Family | 1.01 | Colonial | 1968 | R-2 |
| 7049 | 49-040- | 6 |  | JOY CIRCLE | 101 | Single Family | 1.01 | Ranch | 1979 | R-2 |
| 7050 | 63-005- | 11 |  | GREAT BEND ROAD | 101 | Single Family | 1.01 | Ranch | 1977 | R-2 |
| 7051 | 63-010- | 4 |  | GREAT BEND ROAD | 101 | Single Family | 1.01 | Garrison | 1973 | R-2 |
| 7052 | 68-023- | 7 |  | JUNIPER HILL ROAD | 101 | Single Family | 1.01 | Gambrel - | 1968 | R-2 |
| 7053 | 29-012- | 21 |  | RIDGEWOOD DRIVE | 101 | Single Family | 1.01 | 2 Family | 1974 | RIDGE |
| 7054 | 39-147- | 18 |  | OVERLOOK DRIVE | 101 | Single Family | 1.01 | Cape | 1993 | RIDGE |
| 7055 | 11-013- | 38 |  | ARNOLD ROAD | 101 | Single Family | 1.01 | Ranch | 1930 | SURPRO |
| 7056 | 38-260- | 2 |  | ORIOLE LANE | 101 | Single Family | 1.02 | Gambrel - | 1979 | R-1 |
| 7057 | 07-200- | 25 |  | ANCHOR DRIVE | 101 | Single Family | 1.02 | Colonial | 1996 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 7058 | 08-059- | 44 | | MOON COMPASS LANE | 101 | Single Family | 1.02 | Cape | 1991 | R-2 |
| 7059 | 08-070- | 17 | | ELIJAHS HOLLOW ROAD | 101 | Single Family | 1.02 | Colonial | 1994 | R-2 |
| 7060 | 09-211- | 36 | | REFLECTION DRIVE | 101 | Single Family | 1.02 | Contempora | 2000 | R-2 |
| 7061 | 13-183- | 5 | | HEATHER HILL ROAD | 101 | Single Family | 1.02 | Other | 1981 | R-2 |
| 7062 | 13-196- | 3 | | VIKING LANE | 101 | Single Family | 1.02 | Cape | 1989 | R-2 |
| 7063 | 14-019- | 9 | | GREAT HILL ROAD | 101 | Single Family | 1.02 | Cape | 1999 | R-2 |
| 7064 | 14-334- | 28 | | BOARDLEY ROAD | 101 | Single Family | 1.02 | Ranch | 1957 | R-2 |
| 7065 | 17-209- | 5 | | PETERS POND DRIVE | 101 | Single Family | 1.02 | Raised Ran | 1983 | R-2 |
| 7066 | 18-184- | 6 | | VANBUSKIRK WAY | 101 | Single Family | 1.02 | Colonial | 1998 | R-2 |
| 7067 | 30-135- | 37 | | VILLAGE DRIVE | 101 | Single Family | 1.02 | Colonial | 1995 | R-2 |
| 7068 | 30-149- | 40 | | VILLAGE DRIVE | 101 | Single Family | 1.02 | Cape | 1983 | R-2 |
| 7069 | 30-160- | 4 | | VILLAGE DRIVE | 101 | Single Family | 1.02 | Cape | 1985 | R-2 |
| 7070 | 30-170- | 4 | | TUPELO TERRACE | 101 | Single Family | 1.02 | Cape | 1985 | R-2 |
| 7071 | 40-106- | 394 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 1.02 | Colonial | 1970 | R-2 |
| 7072 | 49-004- | 7 | | WING BOULEVARD | 101 | Single Family | 1.02 | Cape | 1976 | R-2 |
| 7073 | 50-022- | 1 | | HORNBEAM CIRCLE | 101 | Single Family | 1.02 | Cape | 1996 | R-2 |
| 7074 | 56-030- | 10 | | SCORTON MARSH ROAD | 101 | Single Family | 1.02 | Cape | 1993 | R-2 |
| 7075 | 25-009- | 82 | | POPPLE BOTTOM ROAD | 101 | Single Family | 1.02 | Ranch | 1986 | RIDGE |
| 7076 | 25-010- | 80 | | POPPLE BOTTOM ROAD | 101 | Single Family | 1.02 | Contempora | 1985 | RIDGE |
| 7077 | 30-071- | 7 | | FAIRFIELD DRIVE | 101 | Single Family | 1.02 | Colonial | 1987 | RIDGE |
| 7078 | 30-218- | 6 | | WHITE PINE CIRCLE | 101 | Single Family | 1.02 | Cape | 1984 | RIDGE |
| 7079 | 24-195- | 15 | | SCHUMACHER WAY | 101 | Single Family | 1.02 | Old Style | 1973 | SURPRO |
| 7080 | 49-045- | 11 | | JILLSON WAY | 101 | Single Family | 1.03 | Cape | 1999 | |
| 7081 | 38-243- | 18 | | TELEGRAPH HILL ROAD | 101 | Single Family | 1.03 | Cape | 1993 | R-1 |
| 7082 | 81-057- | 67 | | MAIN STREET | 101 | Single Family | 1.03 | Cape | 1987 | R-1 |
| 7083 | 81-074- | 5 | | MOODY CIRCLE | 101 | Single Family | 1.03 | Cape | 1982 | R-1 |
| 7084 | 08-187- | 88 | | BOARDLEY ROAD | 101 | Single Family | 1.03 | Colonial | 1986 | R-2 |
| 7085 | 13-034- | 14 | | VANBUSKIRK WAY | 101 | Single Family | 1.03 | Cape | 1995 | R-2 |
| 7086 | 14-017- | 12 | | FARMERSVILLE ROAD | 101 | Single Family | 1.03 | Other | 1978 | R-2 |
| 7087 | 18-091- | 2 | | SEA PINES LANE | 101 | Single Family | 1.03 | Colonial | 1987 | R-2 |
| 7088 | 20-114- | 9 | | WEAVER WAY | 101 | Single Family | 1.03 | Saltbox | 1982 | R-2 |
| 7089 | 20-134- | 10 | | CHRISTINA LANE | 101 | Single Family | 1.03 | Cape | 1985 | R-2 |
| 7090 | 23-425- | 6 | | SACHEM CIRCLE | 101 | Single Family | 1.03 | Cape | 1993 | R-2 |
| 7091 | 30-158- | 8 | | VILLAGE DRIVE | 101 | Single Family | 1.03 | Cape | 1982 | R-2 |
| 7092 | 31-178- | 6 | | CRESCENT HILL ROAD | 101 | Single Family | 1.03 | Contempora | 2003 | R-2 |
| 7093 | 35-019- | 58 | | OLD COUNTY ROAD | 101 | Single Family | 1.03 | Ranch | 1976 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 7094 | 36-074- | 608 | | ROUTE 6A | 101 | Single Family | 1.03 | Ranch | 1968 | R-2 |
| 7095 | 50-055- | 2 | | DENIS DRIVE | 101 | Single Family | 1.03 | Contempora | 1987 | R-2 |
| 7096 | 52-020- | 429 | | ROUTE 6A | 101 | Single Family | 1.03 | Colonial | 1984 | R-2 |
| 7097 | 56-024- | 14 | | SCORTON MARSH ROAD | 101 | Single Family | 1.03 | Saltbox | 1998 | R-2 |
| 7098 | 30-044- | 15 | | TARRAGON DRIVE | 101 | Single Family | 1.03 | Cape | 1985 | RIDGE |
| 7099 | 30-065- | 23 | | TARRAGON DRIVE | 101 | Single Family | 1.03 | Colonial | 1986 | RIDGE |
| 7100 | 32-048- | 9 | | ROBIN ROAD | 101 | Single Family | 1.03 | Garrison | 1988 | RIDGE |
| 7101 | 71-005- | 167 | | NORTH SHORE BOULEVARD | 101 | Single Family | 1.03 | Cottage | 1928 | SHORE |
| 7102 | 06-157- | 73 | | SNAKE POND ROAD | 101 | Single Family | 1.03 | Ranch | 1972 | SURPRO |
| 7103 | 20-065- | 65 | | GREAT HILL ROAD | 101 | Single Family | 1.03 | Ranch | 1963 | SURPRO |
| 7104 | 72-095- | 8 | | JONATHAN LANE | 101 | Single Family | 1.04 | Cape | 1967 | R-1 |
| 7105 | 09-005- | 1 | | FIREFLY LANE | 101 | Single Family | 1.04 | Cape | 1988 | R-2 |
| 7106 | 13-020- | 17 | | VANBUSKIRK WAY | 101 | Single Family | 1.04 | Colonial | 1992 | R-2 |
| 7107 | 17-159- | 86 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 1.04 | Ranch | 1986 | R-2 |
| 7108 | 23-029- | 5 | | BRADDOCK CIRCLE | 101 | Single Family | 1.04 | Cape | 1992 | R-2 |
| 7109 | 23-066- | 4 | | KNIGHTS WAY | 101 | Single Family | 1.04 | Colonial | 1970 | R-2 |
| 7110 | 30-161- | 2 | | VILLAGE DRIVE | 101 | Single Family | 1.04 | Cape | 1985 | R-2 |
| 7111 | 30-163- | 3 | | LOCUST LANE | 101 | Single Family | 1.04 | Colonial | 1989 | R-2 |
| 7112 | 40-026- | 10 | | OLD COUNTY ROAD | 101 | Single Family | 1.04 | Cape | 1962 | R-2 |
| 7113 | 49-031- | 5 | | LOST MEADOWS ROAD | 101 | Single Family | 1.04 | Cape | 2002 | R-2 |
| 7114 | 50-021- | 3 | | HORNBEAM CIRCLE | 101 | Single Family | 1.04 | Colonial | 1996 | R-2 |
| 7115 | 76-015- | 14 | | STONEFIELD DRIVE | 101 | Single Family | 1.04 | Cape | 1977 | R-2 |
| 7116 | 25-008- | 84 | | POPPLE BOTTOM ROAD | 101 | Single Family | 1.04 | Contempora | 1986 | RIDGE |
| 7117 | 25-011- | 76 | | POPPLE BOTTOM ROAD | 101 | Single Family | 1.04 | Colonial | 1985 | RIDGE |
| 7118 | 29-015- | 3 | | RIDGEWOOD DRIVE | 101 | Single Family | 1.04 | Cape | 1978 | RIDGE |
| 7119 | 32-044- | 5 | | CARDINAL ROAD | 101 | Single Family | 1.04 | Colonial | 1985 | RIDGE |
| 7120 | 38-255- | 11 | | ROBIN ROAD | 101 | Single Family | 1.05 | Cape | 1998 | R-1 |
| 7121 | 72-087- | 15 | | ACADEMY ROAD | 101 | Single Family | 1.05 | Cape | 1986 | R-1 |
| 7122 | 14-340- | 2 | A | TIMBER WAY | 101 | Single Family | 1.05 | Saltbox | 2003 | R-2 |
| 7123 | 15-009- | 10 | | SETTLERS PATH | 101 | Single Family | 1.05 | Cape | 1987 | R-2 |
| 7124 | 17-150- | 93 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 1.05 | Ranch | 1983 | R-2 |
| 7125 | 30-152- | 30 | | VILLAGE DRIVE | 101 | Single Family | 1.05 | Ranch | 1984 | R-2 |
| 7126 | 30-177- | 10 | | LOCUST LANE | 101 | Single Family | 1.05 | Cape | 1994 | R-2 |
| 7127 | 40-030- | 35 | | ATKINS ROAD | 101 | Single Family | 1.05 | Cape | 1967 | R-2 |
| 7128 | 50-052- | 21 | | SANDY NECK ROAD | 101 | Single Family | 1.05 | Colonial | 1789 | R-2 |
| 7129 | 56-054- | 48 | | MEADOW SPRING DRIVE | 101 | Single Family | 1.05 | Garrison | 1986 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 7130 | 76-016- | 12 | | STONEFIELD DRIVE | 101 | Single Family | 1.05 | Gambrel - | 1978 | R-2 |
| 7131 | 29-007- | 16 | | RIDGEWOOD DRIVE | 101 | Single Family | 1.05 | Raised Ran | 1980 | RIDGE |
| 7132 | 30-087- | 6 | | CHANDLER ROAD | 101 | Single Family | 1.05 | Colonial | 1985 | RIDGE |
| 7133 | 38-132- | 7 | | CHESTNUT LANE | 101 | Single Family | 1.06 | Cape | 1985 | R-1 |
| 7134 | 12-019- | 4 | | SPRUCE VIEW LANE | 101 | Single Family | 1.06 | Cape | 1991 | R-2 |
| 7135 | 13-192- | 4 | | HEATHER HILL ROAD | 101 | Single Family | 1.06 | Colonial | 1983 | R-2 |
| 7136 | 14-004- | 13 | | BOARDLEY ROAD | 101 | Single Family | 1.06 | Ranch | 1983 | R-2 |
| 7137 | 14-341- | 1 | A | TIMBER WAY | 101 | Single Family | 1.06 | Colonial | 2001 | R-2 |
| 7138 | 17-151- | 97 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 1.06 | Ranch | 1981 | R-2 |
| 7139 | 22-125- | 324 | | COTUIT ROAD | 101 | Single Family | 1.06 | Ranch | 1981 | R-2 |
| 7140 | 24-209- | 89 | | POPPLE BOTTOM ROAD | 101 | Single Family | 1.06 | Contempora | 1986 | R-2 |
| 7141 | 28-078- | 21 | | COURTLAND DRIVE | 101 | Single Family | 1.06 | Cape | 1985 | R-2 |
| 7142 | 30-117- | 7 | | VILLAGE DRIVE | 101 | Single Family | 1.06 | Cape | 1984 | R-2 |
| 7143 | 49-032- | 7 | | LOST MEADOWS ROAD | 101 | Single Family | 1.06 | Colonial | 1997 | R-2 |
| 7144 | 54-009- | 30 | | FORT HILL ROAD | 101 | Single Family | 1.06 | Colonial | 1986 | R-2 |
| 7145 | 54-016- | 19 | | TORREY ROAD | 101 | Single Family | 1.06 | Saltbox | 1984 | R-2 |
| 7146 | 54-039- | 16 | | TORREY ROAD | 101 | Single Family | 1.06 | Ranch | 1980 | R-2 |
| 7147 | 55-152- | 11 | | LONGHILL DRIVE | 101 | Single Family | 1.06 | Cape | 1975 | R-2 |
| 7148 | 55-163- | 46 | | CARLETON DRIVE | 101 | Single Family | 1.06 | Colonial | 2004 | R-2 |
| 7149 | 63-004- | 7 | | GREAT BEND ROAD | 101 | Single Family | 1.06 | Cape | 1994 | R-2 |
| 7150 | 63-007- | 14 | | GREAT BEND ROAD | 101 | Single Family | 1.06 | Gambrel - | 1996 | R-2 |
| 7151 | 63-012- | 37 | | TORREY ROAD | 101 | Single Family | 1.06 | Contempora | 1990 | R-2 |
| 7152 | 67-002- | 8 | | GULLY LANE | 101 | Single Family | 1.06 | Saltbox | 1976 | R-2 |
| 7153 | 30-036- | 109 | | SERVICE ROAD | 101 | Single Family | 1.06 | Colonial | 2003 | RIDGE |
| 7154 | 30-157- | 10 | | VILLAGE DRIVE | 101 | Single Family | 1.06 | Cape | 1983 | RIDGE |
| 7155 | 14-283- | 104 | | COUNTRY CLUB ROAD | 101 | Single Family | 1.06 | Ranch | 1981 | SURPRO |
| 7156 | 19-052- | 1 | | RAVENS NEST | 101 | Single Family | 1.06 | Contempora | 2002 | SURPRO |
| 7157 | 13-015- | 5 | | FOX BOTTOM CIRCLE | 101 | Single Family | 1.07 | Cape | 1995 | R-2 |
| 7158 | 13-184- | 7 | | HEATHER HILL ROAD | 101 | Single Family | 1.07 | Colonial | 1985 | R-2 |
| 7159 | 14-152- | 18 | | NEWTOWN ROAD | 101 | Single Family | 1.07 | Ranch | 1967 | R-2 |
| 7160 | 17-157- | 92 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 1.07 | Garrison | 1986 | R-2 |
| 7161 | 17-206- | 8 | | PETERS POND DRIVE | 101 | Single Family | 1.07 | Cape | 1988 | R-2 |
| 7162 | 30-142- | 4 | | HOXIE HOLLOW | 101 | Single Family | 1.07 | Cape | 1987 | R-2 |
| 7163 | 36-017- | 237 | | OLD COUNTY ROAD | 101 | Single Family | 1.07 | Garrison | 1977 | R-2 |
| 7164 | 36-065- | 33 | | JONES LANE | 101 | Single Family | 1.07 | Ranch | 1945 | R-2 |
| 7165 | 68-050- | 2 | | STONEFIELD DRIVE | 101 | Single Family | 1.07 | Cape | 1978 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 7166 | 69-012- | 24 | | FOSTER ROAD | 101 | Single Family | 1.07 | Cape | 1985 | R-2 |
| 7167 | 38-252- | 12 | | ORIOLE LANE | 101 | Single Family | 1.08 | Colonial | 1981 | R-1 |
| 7168 | 13-028- | 24 | | VANBUSKIRK WAY | 101 | Single Family | 1.08 | Cape | 1994 | R-2 |
| 7169 | 13-102- | 104 | | JOHN EWER ROAD | 101 | Single Family | 1.08 | Colonial | 2002 | R-2 |
| 7170 | 23-112- | 40 | | KENSINGTON DRIVE | 101 | Single Family | 1.08 | Cape | 1990 | R-2 |
| 7171 | 30-113- | 182 | | OLD COUNTY ROAD | 101 | Single Family | 1.08 | Cape | 1967 | R-2 |
| 7172 | 30-171- | 2 | | TUPELO TERRACE | 101 | Single Family | 1.08 | Garrison | 1985 | R-2 |
| 7173 | 55-181- | 4 | | WEATHERVANE LANE | 101 | Single Family | 1.08 | Cape | 1983 | R-2 |
| 7174 | 55-190- | 27 | | CARLETON DRIVE | 101 | Single Family | 1.08 | Cape | 1997 | R-2 |
| 7175 | 30-052- | 4 | | FAIRFIELD DRIVE | 101 | Single Family | 1.08 | Contempora | 2002 | RIDGE |
| 7176 | 30-064- | 21 | | TARRAGON DRIVE | 101 | Single Family | 1.08 | Cape | 1983 | RIDGE |
| 7177 | 32-027- | 1 | | OVERLOOK DRIVE | 101 | Single Family | 1.08 | Colonial | 1995 | RIDGE |
| 7178 | 34-035- | 26 | | MANOR DRIVE | 101 | Single Family | 1.08 | Gambrel - | 1979 | RIDGE |
| 7179 | 07-142- | 20 | | HIRSCH ROAD | 101 | Single Family | 1.09 | Colonial | 1997 | R-2 |
| 7180 | 13-035- | 12 | | VANBUSKIRK WAY | 101 | Single Family | 1.09 | Cape | 1994 | R-2 |
| 7181 | 13-193- | 91 | | BOARDLEY ROAD | 101 | Single Family | 1.09 | Cape | 1987 | R-2 |
| 7182 | 20-110- | 1 | | WEAVER WAY | 101 | Single Family | 1.09 | Cape | 1985 | R-2 |
| 7183 | 30-144- | 49 | | VILLAGE DRIVE | 101 | Single Family | 1.09 | Ranch | 1984 | R-2 |
| 7184 | 54-033- | 32 | | TORREY ROAD | 101 | Single Family | 1.09 | Cape | 1975 | R-2 |
| 7185 | 55-205- | 6 | | CARLETON DRIVE WEST | 101 | Single Family | 1.09 | Gambrel - | 1970 | R-2 |
| 7186 | 63-042- | 2 | | NESTING WAY | 101 | Single Family | 1.09 | Cape | 1998 | R-2 |
| 7187 | 67-044- | 6 | | SPRING HILL ROAD | 101 | Single Family | 1.09 | Old Style | 1894 | R-2 |
| 7188 | 06-121- | 3 | | PONY LANE | 101 | Single Family | 1.10 | Other | 1994 | R-2 |
| 7189 | 09-320- | 18 | | EVERGREEN DRIVE | 101 | Single Family | 1.10 | Cape | 1983 | R-2 |
| 7190 | 11-049- | 18 | | J BRADEN THOMPSON ROAD | 101 | Single Family | 1.10 | Colonial | 2004 | R-2 |
| 7191 | 13-019- | 15 | | VANBUSKIRK WAY | 101 | Single Family | 1.10 | Cape | 1994 | R-2 |
| 7192 | 13-029- | 22 | | VANBUSKIRK WAY | 101 | Single Family | 1.10 | Cape | 1996 | R-2 |
| 7193 | 13-099- | 109 | | FARMERSVILLE ROAD | 101 | Single Family | 1.10 | Ranch | 1985 | R-2 |
| 7194 | 23-113- | 38 | | KENSINGTON DRIVE | 101 | Single Family | 1.10 | Ranch | 1986 | R-2 |
| 7195 | 35-075- | 147 | | OLD COUNTY ROAD | 101 | Single Family | 1.10 | Old Style | 1880 | R-2 |
| 7196 | 40-027- | 50 | | ATKINS ROAD | 101 | Single Family | 1.10 | Cape | 1825 | R-2 |
| 7197 | 40-080- | 6 | | EARL ROAD | 101 | Single Family | 1.10 | Cape | 1984 | R-2 |
| 7198 | 50-039- | 41 | | CRANBERRY TRAIL | 101 | Single Family | 1.10 | Cape | 1978 | R-2 |
| 7199 | 51-011- | 53 | | SANDY NECK ROAD | 101 | Single Family | 1.10 | Colonial | 2003 | R-2 |
| 7200 | 52-033- | 446 | | ROUTE 6A | 101 | Single Family | 1.10 | Gambrel - | 1976 | R-2 |
| 7201 | 55-150- | 10 | | WING BOULEVARD EAST | 101 | Single Family | 1.10 | Colonial | 1953 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 7202 | 55-164- | 42 | | CARLETON DRIVE | 101 | Single Family | 1.10 | Cape | 1978 | R-2 |
| 7203 | 55-175- | 32 | | WEATHERVANE LANE | 101 | Single Family | 1.10 | Saltbox | 1995 | R-2 |
| 7204 | 55-178- | 18 | | WEATHERVANE LANE | 101 | Single Family | 1.10 | Cape | 1970 | R-2 |
| 7205 | 55-185- | 40 | | OAK RIDGE ROAD | 101 | Single Family | 1.10 | Contempora | 1986 | R-2 |
| 7206 | 56-018- | 13 | | SCORTON MARSH ROAD | 101 | Single Family | 1.10 | Colonial | 1985 | R-2 |
| 7207 | 56-044- | 3 | | CRANBERRY LANE | 101 | Single Family | 1.10 | Cape | 2001 | R-2 |
| 7208 | 61-085- | 11 | | PLOUGHED NECK ROAD EXT | 101 | Single Family | 1.10 | Antique 1 | 1705 | R-2 |
| 7209 | 11-011- | 39 | | ARNOLD ROAD | 101 | Single Family | 1.10 | Garrison | 1985 | SURPRO |
| 7210 | 72-020- | 6 | | PINE STREET | 101 | Single Family | 1.11 | Gambrel - | 1980 | R-1 |
| 7211 | 05-161- | 2 | | OLD BARN LANE | 101 | Single Family | 1.11 | Colonial | 1900 | R-2 |
| 7212 | 11-004- | 5 | | RACCOON LANE | 101 | Single Family | 1.11 | Cape | 1999 | R-2 |
| 7213 | 13-100- | 113 | | FARMERSVILLE ROAD | 101 | Single Family | 1.11 | Cape | 1991 | R-2 |
| 7214 | 17-147- | 272 | | COTUIT ROAD | 101 | Single Family | 1.11 | Ranch | 1984 | R-2 |
| 7215 | 18-181- | 5 | | VANBUSKIRK WAY | 101 | Single Family | 1.11 | Cape | 1995 | R-2 |
| 7216 | 30-116- | 5 | | VILLAGE DRIVE | 101 | Single Family | 1.11 | Cape | 1985 | R-2 |
| 7217 | 50-023- | 13 | | LOST MEADOWS ROAD | 101 | Single Family | 1.11 | Colonial | 2001 | R-2 |
| 7218 | 54-035- | 28 | | TORREY ROAD | 101 | Single Family | 1.11 | Colonial | 1978 | R-2 |
| 7219 | 55-204- | 8 | | CARLETON DRIVE WEST | 101 | Single Family | 1.11 | Cape | 1987 | R-2 |
| 7220 | 61-080- | 32 | | PLOUGHED NECK ROAD | 101 | Single Family | 1.11 | Cape | 1966 | R-2 |
| 7221 | 72-100- | 19 | | PINE STREET | 101 | Single Family | 1.12 | Contempora | 1999 | R-1 |
| 7222 | 06-394- | 13 | | FOREST ROAD | 101 | Single Family | 1.12 | Cape | 2001 | R-2 |
| 7223 | 11-072- | 93 | | ROUTE 130 | 101 | Single Family | 1.12 | Cape | 2003 | R-2 |
| 7224 | 12-138- | 14 | | JOHN EWER ROAD | 101 | Single Family | 1.12 | Cape | 1987 | R-2 |
| 7225 | 13-018- | 13 | | VANBUSKIRK WAY | 101 | Single Family | 1.12 | Colonial | 1993 | R-2 |
| 7226 | 30-153- | 26 | | VILLAGE DRIVE | 101 | Single Family | 1.12 | Cape | 1987 | R-2 |
| 7227 | 30-164- | 5 | | LOCUST LANE | 101 | Single Family | 1.12 | Colonial | 1985 | R-2 |
| 7228 | 35-016-002 | 16 | | OLD MILL ROAD | 101 | Single Family | 1.12 | Cape | 1716 | R-2 |
| 7229 | 35-056- | 71 | | OLD COUNTY ROAD | 101 | Single Family | 1.12 | Old Style | 1983 | R-2 |
| 7230 | 55-176- | 30 | | WEATHERVANE LANE | 101 | Single Family | 1.12 | Ranch | 1969 | R-2 |
| 7231 | 55-177- | 22 | | WEATHERVANE LANE | 101 | Single Family | 1.12 | Cape | 1971 | R-2 |
| 7232 | 55-191- | 5 | | OAK RIDGE ROAD | 101 | Single Family | 1.12 | Colonial | 1972 | R-2 |
| 7233 | 55-203- | 25 | | WEATHERVANE LANE | 101 | Single Family | 1.12 | Gambrel - | 1971 | R-2 |
| 7234 | 56-028- | 15 | | LOST MEADOWS ROAD | 101 | Single Family | 1.12 | Cape | 1999 | R-2 |
| 7235 | 59-007- | 272 | | ROUTE 6A | 101 | Single Family | 1.12 | Antique 1 | 1840 | R-2 |
| 7236 | 61-005- | 29 | | PLOUGHED NECK ROAD | 101 | Single Family | 1.12 | Raised Ran | 1985 | R-2 |
| 7237 | 67-048- | 260 | | ROUTE 6A | 101 | Single Family | 1.12 | Antique 1 | 1763 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 7238 | 30-075- | 18 | | TARRAGON DRIVE | 101 | Single Family | 1.12 | Colonial | 1979 | RIDGE |
| 7239 | 30-233- | 3 | | BOXWOOD LANE | 101 | Single Family | 1.12 | Cape | 1982 | RIDGE |
| 7240 | 32-019- | 2 | | TELEGRAPH HILL ROAD | 101 | Single Family | 1.12 | Other | 1987 | RIDGE |
| 7241 | 07-069- | 26 | | COVE ROAD | 101 | Single Family | 1.12 | Colonial | 1994 | SURPRO |
| 7242 | 07-070- | 24 | | COVE ROAD | 101 | Single Family | 1.12 | Other | 1986 | SURPRO |
| 7243 | 72-092- | 32 | | GROVE STREET | 101 | Single Family | 1.12 | Colonial | 1977 | SURPRO |
| 7244 | 72-099- | 21 | | PINE STREET | 101 | Single Family | 1.13 | Contempora | 1998 | R-1 |
| 7245 | 73-009- | 4 | | ACADEMY ROAD | 101 | Single Family | 1.13 | Cape | 1940 | R-1 |
| 7246 | 13-022- | 21 | | VANBUSKIRK WAY | 101 | Single Family | 1.13 | Colonial | 1994 | R-2 |
| 7247 | 13-033- | 5 | | NOBBY WAY | 101 | Single Family | 1.13 | Cape | 1999 | R-2 |
| 7248 | 26-010- | 16 | | CRESCENT HILL ROAD | 101 | Single Family | 1.13 | Colonial | 2003 | R-2 |
| 7249 | 76-022- | 19 | | STONEFIELD DRIVE | 101 | Single Family | 1.13 | Cape | 1977 | R-2 |
| 7250 | 30-028- | 6 | | APPLEWOOD CIRCLE | 101 | Single Family | 1.13 | Colonial | 1992 | RIDGE |
| 7251 | 30-209- | 8 | | SHEEP PASTURE WAY | 101 | Single Family | 1.13 | Garrison | 1978 | RIDGE |
| 7252 | 82-059- | 7 | | JARVES STREET | 101 | Single Family | 1.14 | Antique 3 | 1825 | BL-1 |
| 7253 | 82-059- | 7 | | JARVES STREET | 101 | Single Family | 1.14 | Antique 3 | 1825 | BL-1 |
| 7254 | 86-084- | 16 | | ROUTE 6A | 101 | Single Family | 1.14 | Cape | 1947 | BL-1 |
| 7255 | 86-084- | 16 | | ROUTE 6A | 101 | Single Family | 1.14 | Cape | 1947 | BL-1 |
| 7256 | 89-084- | 120 | | DILLINGHAM AVENUE | 101 | Single Family | 1.14 | Contempora | 2004 | R-1 |
| 7257 | 13-024- | 25 | | VANBUSKIRK WAY | 101 | Single Family | 1.14 | Colonial | 1996 | R-2 |
| 7258 | 13-136- | 79 | | BOARDLEY ROAD | 101 | Single Family | 1.14 | Saltbox | 1978 | R-2 |
| 7259 | 13-137- | 77 | | BOARDLEY ROAD | 101 | Single Family | 1.14 | Saltbox | 1995 | R-2 |
| 7260 | 13-138- | 73 | | BOARDLEY ROAD | 101 | Single Family | 1.14 | Cape | 1980 | R-2 |
| 7261 | 13-139- | 71 | | BOARDLEY ROAD | 101 | Single Family | 1.14 | Contempora | 1988 | R-2 |
| 7262 | 24-211- | 7 | | FOX TROT RUN | 101 | Single Family | 1.14 | Colonial | 1995 | R-2 |
| 7263 | 30-150- | 38 | | VILLAGE DRIVE | 101 | Single Family | 1.14 | Colonial | 1987 | R-2 |
| 7264 | 30-076- | 16 | | TARRAGON DRIVE | 101 | Single Family | 1.14 | Saltbox | 1979 | RIDGE |
| 7265 | 30-088- | 4 | | CHANDLER ROAD | 101 | Single Family | 1.14 | Colonial | 2000 | RIDGE |
| 7266 | 73-023- | 3 | | JARVES STREET | 101 | Single Family | 1.15 | Antique 2 | 1857 | BL-1 |
| 7267 | 86-022- | 13 | | TUPPER ROAD | 101 | Single Family | 1.15 | Ranch | 1949 | BL-1 |
| 7268 | 86-022- | 13 | | TUPPER ROAD | 101 | Single Family | 1.15 | Ranch | 1949 | BL-1 |
| 7269 | 43-026- | 18 | | MORSE ROAD | 101 | Single Family | 1.15 | Colonial | 1998 | R-1 |
| 7270 | 72-077- | 7 | | JONATHAN LANE | 101 | Single Family | 1.15 | Cape | 1971 | R-1 |
| 7271 | 11-050- | 14 | | J BRADEN THOMPSON ROAD | 101 | Single Family | 1.15 | Cape | 1984 | R-2 |
| 7272 | 13-171- | 52 | | BOARDLEY ROAD | 101 | Single Family | 1.15 | Other | 1983 | R-2 |
| 7273 | 13-182- | 1 | | HEATHER HILL ROAD | 101 | Single Family | 1.15 | Cape | 1978 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 7274 | 31-158- | 5 |  | HARPERS HOLLOW | 101 | Single Family | 1.15 | Colonial | 2003 | R-2 |
| 7275 | 31-176- | 12 |  | CRESCENT HILL ROAD | 101 | Single Family | 1.15 | Colonial | 2004 | R-2 |
| 7276 | 54-019- | 25 |  | TORREY ROAD | 101 | Single Family | 1.15 | Colonial | 1985 | R-2 |
| 7277 | 54-034- | 30 |  | TORREY ROAD | 101 | Single Family | 1.15 | Cape | 2000 | R-2 |
| 7278 | 55-172- | 53 |  | CARLETON DRIVE | 101 | Single Family | 1.15 | Cape | 1965 | R-2 |
| 7279 | 55-183- | 7 |  | WEATHERVANE LANE | 101 | Single Family | 1.15 | Cape | 1972 | R-2 |
| 7280 | 55-184- | 11 |  | WEATHERVANE LANE | 101 | Single Family | 1.15 | Cape | 2001 | R-2 |
| 7281 | 76-012- | 16 |  | STONEFIELD DRIVE | 101 | Single Family | 1.15 | Colonial | 1977 | R-2 |
| 7282 | 29-010- | 5 |  | RIDGEWOOD DRIVE | 101 | Single Family | 1.15 | 3 Family | 1972 | RIDGE |
| 7283 | 11-016- | 30 |  | ARNOLD ROAD | 101 | Single Family | 1.15 | Cottage | 1900 | SURPRO |
| 7284 | 19-053- | 3 |  | RAVENS NEST | 101 | Single Family | 1.15 | Colonial | 2002 | SURPRO |
| 7285 | 13-016- | 4 |  | FOX BOTTOM CIRCLE | 101 | Single Family | 1.16 | Colonial | 1993 | R-2 |
| 7286 | 13-130- | 6 |  | VIKING LANE | 101 | Single Family | 1.16 | Colonial | 1990 | R-2 |
| 7287 | 20-121- | 104 |  | GREAT HILL ROAD | 101 | Single Family | 1.16 | Colonial | 1986 | R-2 |
| 7288 | 31-025- | 1 |  | HOWLAND LANE | 101 | Single Family | 1.16 | Ranch | 1973 | R-2 |
| 7289 | 35-042- | 26 |  | JUNE LANE | 101 | Single Family | 1.16 | Ranch | 1971 | R-2 |
| 7290 | 40-065- | 7 |  | MANOR DRIVE | 101 | Single Family | 1.16 | Gambrel - | 1975 | R-2 |
| 7291 | 55-171- | 49 |  | CARLETON DRIVE | 101 | Single Family | 1.16 | Cape | 1967 | R-2 |
| 7292 | 11-009- | 4 |  | RACCOON LANE | 101 | Single Family | 1.16 | Colonial | 2002 | SURPRO |
| 7293 | 72-109- | 1 | A | POPES MEADOW | 101 | Single Family | 1.17 | Contempora | 2001 | R-1 |
| 7294 | 81-030- | 1 |  | LEVERIDGE LANE | 101 | Single Family | 1.17 | Cape | 2000 | R-1 |
| 7295 | 04-050- | 53 |  | ASA MEIGGS ROAD | 101 | Single Family | 1.17 | Colonial | 1999 | R-2 |
| 7296 | 07-199- | 23 |  | ANCHOR DRIVE | 101 | Single Family | 1.17 | Colonial | 2000 | R-2 |
| 7297 | 30-147- | 46 |  | VILLAGE DRIVE | 101 | Single Family | 1.17 | Garrison | 1984 | R-2 |
| 7298 | 50-006- | 3 |  | MULBERRY CIRCLE | 101 | Single Family | 1.17 | Cape | 1984 | R-2 |
| 7299 | 56-051- | 10 |  | SOLOMON POND ROAD | 101 | Single Family | 1.17 | Cape | 1997 | R-2 |
| 7300 | 61-077- | 8 |  | FLEETWOOD ROAD | 101 | Single Family | 1.17 | Cape | 1983 | R-2 |
| 7301 | 30-089- | 1 |  | CHANDLER ROAD | 101 | Single Family | 1.17 | Colonial | 2002 | RIDGE |
| 7302 | 07-071- | 22 |  | COVE ROAD | 101 | Single Family | 1.17 | Ranch | 2001 | SURPRO |
| 7303 | 07-192- | 17 |  | ANCHOR DRIVE | 101 | Single Family | 1.17 | Saltbox | 2001 | SURPRO |
| 7304 | 08-180- | 75 |  | HARLOW ROAD | 101 | Single Family | 1.18 | Cape | 1985 | R-2 |
| 7305 | 08-181- | 77 |  | HARLOW ROAD | 101 | Single Family | 1.18 | Gambrel - | 1985 | R-2 |
| 7306 | 10-024- | 28 |  | MEREDITH ROAD | 101 | Single Family | 1.18 | Raised Ran | 1978 | R-2 |
| 7307 | 12-122- | 2 |  | PIERRE VERNIER DRIVE | 101 | Single Family | 1.18 | Cape | 1995 | R-2 |
| 7308 | 13-172- | 54 |  | BOARDLEY ROAD | 101 | Single Family | 1.18 | Other | 1983 | R-2 |
| 7309 | 14-284- | 4 |  | LITTLE HOG POND LANE | 101 | Single Family | 1.18 | Contempora | 1990 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 7310 | 14-307- | 1 |  | GREENFIELD DRIVE | 101 | Single Family | 1.18 | Contempora | 2000 | R-2 |
| 7311 | 16-021- | 67 |  | GRAND OAK ROAD | 101 | Single Family | 1.18 | Colonial | 2005 | R-2 |
| 7312 | 30-128- | 23 |  | VILLAGE DRIVE | 101 | Single Family | 1.18 | Garrison | 1985 | R-2 |
| 7313 | 35-061- | 101 |  | OLD COUNTY ROAD | 101 | Single Family | 1.18 | Ranch | 1951 | R-2 |
| 7314 | 36-014- | 223 |  | OLD COUNTY ROAD | 101 | Single Family | 1.18 | Historic | 1880 | R-2 |
| 7315 | 56-029- | 17 |  | LOST MEADOWS ROAD | 101 | Single Family | 1.18 | Cape | 2005 | R-2 |
| 7316 | 61-004- | 27 |  | PLOUGHED NECK ROAD | 101 | Single Family | 1.18 | Old Style | 1863 | R-2 |
| 7317 | 06-180- | 18 |  | GREEN ACRES LANE | 101 | Single Family | 1.18 | Cape | 1999 | SURPRO |
| 7318 | 07-068- | 28 |  | COVE ROAD | 101 | Single Family | 1.18 | Garrison | 1965 | SURPRO |
| 7319 | 14-281- | 108 |  | COUNTRY CLUB ROAD | 101 | Single Family | 1.18 | Raised Ran | 1985 | SURPRO |
| 7320 | 72-019- | 8 |  | PINE STREET | 101 | Single Family | 1.19 | Colonial | 1976 | R-1 |
| 7321 | 13-098- | 107 |  | FARMERSVILLE ROAD | 101 | Single Family | 1.19 | Cape | 1993 | R-2 |
| 7322 | 13-113- | 84 |  | JOHN EWER ROAD | 101 | Single Family | 1.19 | Cape | 1985 | R-2 |
| 7323 | 14-143- | 30 |  | NEWTOWN ROAD | 101 | Single Family | 1.19 | Cape | 1983 | R-2 |
| 7324 | 20-115- | 11 |  | WEAVER WAY | 101 | Single Family | 1.19 | Saltbox | 1985 | R-2 |
| 7325 | 23-184- | 108 |  | LYNDSEY WAY | 101 | Single Family | 1.19 | Cape | 1988 | R-2 |
| 7326 | 30-130- | 27 |  | VILLAGE DRIVE | 101 | Single Family | 1.19 | Cape | 1999 | R-2 |
| 7327 | 76-011- | 18 |  | STONEFIELD DRIVE | 101 | Single Family | 1.19 | Cape | 1977 | R-2 |
| 7328 | 30-042- | 2 |  | KARLA LANE | 101 | Single Family | 1.19 | Gambrel - | 1979 | RIDGE |
| 7329 | 32-041- | 10 |  | CARDINAL ROAD | 101 | Single Family | 1.19 | Colonial | 1981 | RIDGE |
| 7330 | 07-190- | 11 |  | ANCHOR DRIVE | 101 | Single Family | 1.19 | Colonial | 1998 | SURPRO |
| 7331 | 24-182- | 3 |  | SAMBA CIRCLE | 101 | Single Family | 1.19 | Colonial | 1995 | SURPRO |
| 7332 | 49-044- | 9 |  | JILLSON WAY | 101 | Single Family | 1.20 | Saltbox | 1996 |  |
| 7333 | 11-071- | 91 |  | ROUTE 130 | 101 | Single Family | 1.20 | Ranch | 1962 | R-2 |
| 7334 | 13-049- | 57 |  | JOHN EWER ROAD | 101 | Single Family | 1.20 | Colonial | 1994 | R-2 |
| 7335 | 13-112- | 86 |  | JOHN EWER ROAD | 101 | Single Family | 1.20 | Colonial | 1984 | R-2 |
| 7336 | 14-005- | 75 |  | FARMERSVILLE ROAD | 101 | Single Family | 1.20 | Ranch | 1980 | R-2 |
| 7337 | 30-133- | 33 |  | VILLAGE DRIVE | 101 | Single Family | 1.20 | Colonial | 1986 | R-2 |
| 7338 | 30-168- | 18 |  | VILLAGE DRIVE | 101 | Single Family | 1.20 | Cape | 1986 | R-2 |
| 7339 | 35-033- | 548 |  | ROUTE 6A | 101 | Single Family | 1.20 | Cape | 1965 | R-2 |
| 7340 | 35-057- | 73 |  | OLD COUNTY ROAD | 101 | Single Family | 1.20 | Cape | 1985 | R-2 |
| 7341 | 50-015- | 10 |  | LOST MEADOWS ROAD | 101 | Single Family | 1.20 | Colonial | 1995 | R-2 |
| 7342 | 56-040- | 3 |  | BLUEBERRY LANE | 101 | Single Family | 1.20 | Other | 1967 | R-2 |
| 7343 | 56-043- | 4 |  | BLUEBERRY LANE | 101 | Single Family | 1.20 | Contempora | 1970 | R-2 |
| 7344 | 07-072- | 20 |  | COVE ROAD | 101 | Single Family | 1.20 | Ranch | 1968 | SURPRO |
| 7345 | 11-020- | 10 |  | ARNOLD ROAD | 101 | Single Family | 1.20 | Ranch | 1994 | SURPRO |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 7346 | 14-011- | 96 | | FARMERSVILLE ROAD | 101 | Single Family | 1.20 | Ranch | 1985 | SURPRO |
| 7347 | 20-066- | 67 | | GREAT HILL ROAD | 101 | Single Family | 1.20 | Cape | 1975 | SURPRO |
| 7348 | 43-029- | 5 | | COACH LANE | 101 | Single Family | 1.21 | Colonial | 2001 | R-1 |
| 7349 | 14-007- | 83 | | FARMERSVILLE ROAD | 101 | Single Family | 1.21 | Cape | 1979 | R-2 |
| 7350 | 31-024- | 271 | | OLD COUNTY ROAD | 101 | Single Family | 1.21 | Ranch | 1965 | R-2 |
| 7351 | 31-033- | 35 | | GREAT MARSH ROAD | 101 | Single Family | 1.21 | Cape | 1997 | R-2 |
| 7352 | 31-150- | 15 | | OAK HILL PARK | 101 | Single Family | 1.21 | Cape | 1995 | R-2 |
| 7353 | 76-032- | 44 | | SALT MARSH ROAD | 101 | Single Family | 1.21 | Cottage | 1953 | R-2 |
| 7354 | 32-029- | 7 | | OVERLOOK DRIVE | 101 | Single Family | 1.21 | Cape | 1995 | RIDGE |
| 7355 | 32-030- | 9 | | OVERLOOK DRIVE | 101 | Single Family | 1.21 | Colonial | 1993 | RIDGE |
| 7356 | 05-128- | 101 | | SNAKE POND ROAD | 101 | Single Family | 1.21 | Old Style | 1987 | SURPRO |
| 7357 | 11-015- | 34 | | ARNOLD ROAD | 101 | Single Family | 1.21 | Contempora | 1967 | SURPRO |
| 7358 | 72-093- | 12 | | JONATHAN LANE | 101 | Single Family | 1.21 | Ranch | 1981 | SURPRO |
| 7359 | 73-138- | 25 | | WATER STREET | 101 | Single Family | 1.22 | Antique 1 | 1730 | R-1 |
| 7360 | 13-023- | 23 | | VANBUSKIRK WAY | 101 | Single Family | 1.22 | Cape | 1993 | R-2 |
| 7361 | 20-116- | 10 | | WEAVER WAY | 101 | Single Family | 1.22 | Saltbox | 1986 | R-2 |
| 7362 | 23-428- | 5 | | SACHEM CIRCLE | 101 | Single Family | 1.22 | Contempora | 1993 | R-2 |
| 7363 | 35-089- | 140 | | OLD COUNTY ROAD | 101 | Single Family | 1.22 | Cape | 1984 | R-2 |
| 7364 | 39-130- | 49 | | DISCOVERY HILL ROAD | 101 | Single Family | 1.22 | Garrison | 1983 | R-2 |
| 7365 | 49-005- | 3 | | LONGHILL DRIVE | 101 | Single Family | 1.22 | Cape | 1986 | R-2 |
| 7366 | 50-007- | 4 | | MULBERRY CIRCLE | 101 | Single Family | 1.22 | Cape | 1985 | R-2 |
| 7367 | 55-179- | 10 | | WEATHERVANE LANE | 101 | Single Family | 1.22 | Cape | 1977 | R-2 |
| 7368 | 69-030- | 20 | | ROOS ROAD | 101 | Single Family | 1.22 | Old Style | 1876 | R-2 |
| 7369 | 49-046- | 10 | | JILLSON WAY | 101 | Single Family | 1.23 | Contempora | 1997 | |
| 7370 | 72-072- | 4 | | POPES MEADOW | 101 | Single Family | 1.23 | Colonial | 1996 | R-1 |
| 7371 | 04-007- | 3 | | FIREFLY LANE | 101 | Single Family | 1.23 | Cape | 1987 | R-2 |
| 7372 | 08-053- | 92 | | HARLOW ROAD | 101 | Single Family | 1.23 | Colonial | 1998 | R-2 |
| 7373 | 08-063- | 6 | | JEDIDIAHS PATH | 101 | Single Family | 1.23 | Ranch | 1987 | R-2 |
| 7374 | 11-003- | 3 | | RACCOON LANE | 101 | Single Family | 1.23 | Cape | 1998 | R-2 |
| 7375 | 16-014- | 57 | | GRAND OAK ROAD | 101 | Single Family | 1.23 | Colonial | 2000 | R-2 |
| 7376 | 40-031- | 1 | | CRESTVIEW DRIVE | 101 | Single Family | 1.23 | Contempora | 1969 | R-2 |
| 7377 | 56-004- | 47 | | MEADOW SPRING DRIVE | 101 | Single Family | 1.23 | Cape | 1982 | R-2 |
| 7378 | 61-087- | 11 | | JACOBS MEADOW ROAD | 101 | Single Family | 1.23 | Cape | 2005 | R-2 |
| 7379 | 85-019- | 78 | | SALT MARSH ROAD | 101 | Single Family | 1.23 | Cape | 1950 | R-2 |
| 7380 | 30-053- | 2 | | FAIRFIELD DRIVE | 101 | Single Family | 1.23 | Colonial | 2003 | RIDGE |
| 7381 | 18-119- | 42 | | PINKHAM ROAD | 101 | Single Family | 1.23 | Contempora | 1979 | SURPRO |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 7382 | 24-181- | 5 | | SAMBA CIRCLE | 101 | Single Family | 1.23 | Contempora | 1988 | SURPRO |
| 7383 | 11-006- | 9 | | RACCOON LANE | 101 | Single Family | 1.24 | Colonial | 2000 | R-2 |
| 7384 | 14-224- | 23 | | NEWTOWN ROAD | 101 | Single Family | 1.24 | Cape | 1977 | R-2 |
| 7385 | 18-179- | 3 | | VANBUSKIRK WAY | 101 | Single Family | 1.24 | Colonial | 1995 | R-2 |
| 7386 | 20-133- | 9 | | CHRISTINA LANE | 101 | Single Family | 1.24 | Colonial | 1997 | R-2 |
| 7387 | 23-427- | 7 | | SACHEM CIRCLE | 101 | Single Family | 1.24 | Cape | 1992 | R-2 |
| 7388 | 77-069- | 113 | | SALT MARSH ROAD | 101 | Single Family | 1.24 | Cottage | 1955 | R-2 |
| 7389 | 32-020- | 3 | | TELEGRAPH HILL ROAD | 101 | Single Family | 1.24 | Colonial | 1997 | RIDGE |
| 7390 | 32-040- | 16 | | CARDINAL ROAD | 101 | Single Family | 1.24 | Cape | 1996 | RIDGE |
| 7391 | 72-086- | 5 | | ACADEMY ROAD | 101 | Single Family | 1.25 | Gambrel - | 1930 | R-1 |
| 7392 | 82-011- | 116 | | TUPPER ROAD | 101 | Single Family | 1.25 | Antique 3 | 1857 | R-1 |
| 7393 | 82-104- | 9 | | CANARY STREET | 101 | Single Family | 1.25 | Ranch | 1979 | R-1 |
| 7394 | 83-046- | 2 | | JARVES STREET EXTENSION | 101 | Single Family | 1.25 | Ranch | 1947 | R-1 |
| 7395 | 06-122- | 5 | | PONY LANE | 101 | Single Family | 1.25 | Saltbox | 1994 | R-2 |
| 7396 | 07-024- | 24 | | CRAFT ROAD | 101 | Single Family | 1.25 | Ranch | 2002 | R-2 |
| 7397 | 30-115- | 174 | | OLD COUNTY ROAD | 101 | Single Family | 1.25 | Colonial | 1986 | R-2 |
| 7398 | 49-039- | 8 | | JOY CIRCLE | 101 | Single Family | 1.25 | Contempora | 1972 | R-2 |
| 7399 | 52-041- | 53 | | ATKINS ROAD | 101 | Single Family | 1.25 | Garrison | 1984 | R-2 |
| 7400 | 55-187- | 10 | | OAK RIDGE ROAD | 101 | Single Family | 1.25 | Cape | 1974 | R-2 |
| 7401 | 59-008- | 273 | | ROUTE 6A | 101 | Single Family | 1.25 | Antique 3 | 1884 | R-2 |
| 7402 | 59-017- | 18 | | QUAKER ROAD | 101 | Single Family | 1.25 | Ranch | 1938 | R-2 |
| 7403 | 59-022- | 315 | | ROUTE 6A | 101 | Single Family | 1.25 | Antique 1 | 1776 | R-2 |
| 7404 | 68-039- | 57 | | SPRING HILL ROAD | 101 | Single Family | 1.25 | Cape | 1958 | R-2 |
| 7405 | 43-002- | 48 | | WATER STREET | 101 | Single Family | 1.26 | Colonial | 1981 | R-1 |
| 7406 | 72-070- | 5 | | POPES MEADOW | 101 | Single Family | 1.26 | Colonial | 1996 | R-1 |
| 7407 | 03-046- | 48 | | ASA MEIGGS ROAD | 101 | Single Family | 1.26 | Colonial | 2000 | R-2 |
| 7408 | 30-162- | 160 | | OLD COUNTY ROAD | 101 | Single Family | 1.26 | Cape | 1987 | R-2 |
| 7409 | 36-086- | 30 | | JONES LANE | 101 | Single Family | 1.26 | Garrison | 1971 | R-2 |
| 7410 | 05-127- | 97 | | SNAKE POND ROAD | 101 | Single Family | 1.26 | Cape | 1987 | SURPRO |
| 7411 | 18-118- | 46 | | PINKHAM ROAD | 101 | Single Family | 1.26 | Cape | 1996 | SURPRO |
| 7412 | 35-086- | 150 | | OLD COUNTY ROAD | 101 | Single Family | 1.27 | Cape | 1995 | R-2 |
| 7413 | 35-087- | 146 | | OLD COUNTY ROAD | 101 | Single Family | 1.27 | Garrison | 1980 | R-2 |
| 7414 | 35-088- | 142 | | OLD COUNTY ROAD | 101 | Single Family | 1.27 | Cape | 1979 | R-2 |
| 7415 | 52-018- | 6 | | PLOUGHED NECK ROAD | 101 | Single Family | 1.27 | Cape | 1984 | R-2 |
| 7416 | 52-019- | 425 | | ROUTE 6A | 101 | Single Family | 1.27 | Old Style | 1913 | R-2 |
| 7417 | 54-040- | 12 | | TORREY ROAD | 101 | Single Family | 1.27 | Cape | 1999 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 7418 | 55-182- | 1 | | WEATHERVANE LANE | 101 | Single Family | 1.27 | Cape | 1966 | R-2 |
| 7419 | 63-045- | 20 | | GOOSE POINT LANE | 101 | Single Family | 1.27 | Contempora | 2002 | R-2 |
| 7420 | 64-119- | 51 | | LONGHILL DRIVE | 101 | Single Family | 1.27 | Colonial | 1984 | R-2 |
| 7421 | 18-120- | 38 | | PINKHAM ROAD | 101 | Single Family | 1.27 | Ranch | 1979 | SURPRO |
| 7422 | 19-054- | 2 | | RAVENS NEST | 101 | Single Family | 1.27 | Contempora | 2002 | SURPRO |
| 7423 | 66-017- | 17 | | CHARLES STREET | 101 | Single Family | 1.28 | Cape | 1920 | R-1 |
| 7424 | 89-103- | 5 | | BAY BEACH LANE | 101 | Single Family | 1.28 | Contempora | 1950 | R-1 |
| 7425 | 06-183- | 14 | | SNAKE POND ROAD | 101 | Single Family | 1.28 | Ranch | 1954 | R-2 |
| 7426 | 08-071- | 16 | | ELIJAHS HOLLOW ROAD | 101 | Single Family | 1.28 | Cape | 2004 | R-2 |
| 7427 | 22-124- | 326 | | COTUIT ROAD | 101 | Single Family | 1.28 | Cape | 1982 | R-2 |
| 7428 | 55-188- | 8 | | OAK RIDGE ROAD | 101 | Single Family | 1.28 | Ranch | 1975 | R-2 |
| 7429 | 55-206- | 2 | | CARLETON DRIVE WEST | 101 | Single Family | 1.28 | Cape | 1966 | R-2 |
| 7430 | 68-018- | 14 | | JUNIPER HILL ROAD | 101 | Single Family | 1.28 | Cape | 1972 | R-2 |
| 7431 | 76-008- | 13 | | STONEFIELD DRIVE | 101 | Single Family | 1.28 | Cape | 1978 | R-2 |
| 7432 | 30-057- | 34 | | TARRAGON DRIVE | 101 | Single Family | 1.28 | Cape | 1988 | RIDGE |
| 7433 | 30-122- | 11 | | VILLAGE DRIVE | 101 | Single Family | 1.28 | Cape | 1988 | RIDGE |
| 7434 | 13-091- | 8 | | STOWE ROAD | 101 | Single Family | 1.28 | Raised Ran | 1941 | SURPRO |
| 7435 | 19-037- | 24 | | GREAT HILL ROAD | 101 | Single Family | 1.28 | Ranch | 1956 | SURPRO |
| 7436 | 81-062- | 9 | | OYSTER HILL DRIVE | 101 | Single Family | 1.29 | Colonial | 1994 | R-1 |
| 7437 | 48-011- | 668 | | ROUTE 6A | 101 | Single Family | 1.29 | Cape | 1988 | R-2 |
| 7438 | 55-170- | 37 | | CARLETON DRIVE | 101 | Single Family | 1.29 | Cape | 1997 | R-2 |
| 7439 | 57-015- | 21 | | SHAW STREET | 101 | Single Family | 1.29 | Contempora | 1987 | R-2 |
| 7440 | 56-035- | 1 | | FOXCROFT LANE | 101 | Single Family | 1.30 | Colonial | 1996 | |
| 7441 | 14-333- | 22 | | BOARDLEY ROAD | 101 | Single Family | 1.30 | Cape | 1989 | R-2 |
| 7442 | 17-210- | 3 | | PETERS POND DRIVE | 101 | Single Family | 1.30 | Ranch | 1979 | R-2 |
| 7443 | 39-129- | 41 | | DISCOVERY HILL ROAD | 101 | Single Family | 1.30 | Ranch | 1959 | R-2 |
| 7444 | 55-162- | 8 | | LLOYD LANE | 101 | Single Family | 1.30 | Contempora | 2005 | R-2 |
| 7445 | 55-189- | 2 | | OAK RIDGE ROAD | 101 | Single Family | 1.30 | Cape | 1969 | R-2 |
| 7446 | 56-039- | 2 | | FOXCROFT LANE | 101 | Single Family | 1.30 | Colonial | 1999 | R-2 |
| 7447 | 67-016- | 11 | | GREAT ISLAND ROAD | 101 | Single Family | 1.30 | Ranch | 1900 | R-2 |
| 7448 | 68-021- | 17 | | JUNIPER HILL ROAD | 101 | Single Family | 1.30 | Cape | 1974 | R-2 |
| 7449 | 07-191- | 15 | | ANCHOR DRIVE | 101 | Single Family | 1.30 | Colonial | 1996 | SURPRO |
| 7450 | 11-022- | 12 | | OLD SNAKE POND ROAD | 101 | Single Family | 1.30 | Ranch | 1978 | SURPRO |
| 7451 | 03-054- | 31 | | ASA MEIGGS ROAD | 101 | Single Family | 1.31 | Cape | 1997 | R-2 |
| 7452 | 17-148- | 268 | | COTUIT ROAD | 101 | Single Family | 1.31 | Ranch | 1982 | R-2 |
| 7453 | 20-101- | 4 | | FOX TROT RUN | 101 | Single Family | 1.31 | Ranch | 1935 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 7454 | 23-424- | 4 | | SACHEM CIRCLE | 101 | Single Family | 1.31 | Ranch | 1989 | R-2 |
| 7455 | 25-001- | 3 | | FOX TROT RUN | 101 | Single Family | 1.31 | Contempora | 1995 | R-2 |
| 7456 | 50-053- | 25 | | SANDY NECK ROAD | 101 | Single Family | 1.31 | Other | 1982 | R-2 |
| 7457 | 05-119- | 81 | | SNAKE POND ROAD | 101 | Single Family | 1.31 | Saltbox | 1989 | SURPRO |
| 7458 | 38-237- | 11 | | OVERLOOK DRIVE | 101 | Single Family | 1.32 | Saltbox | 1996 | R-1 |
| 7459 | 03-058- | 41 | | ASA MEIGGS ROAD | 101 | Single Family | 1.32 | Cape | 1987 | R-2 |
| 7460 | 06-238- | 3 | | VINEYARD CIRCLE | 101 | Single Family | 1.32 | Colonial | 1996 | R-2 |
| 7461 | 23-426- | 8 | | SACHEM CIRCLE | 101 | Single Family | 1.32 | Cape | 1987 | R-2 |
| 7462 | 30-127- | 21 | | VILLAGE DRIVE | 101 | Single Family | 1.32 | Cape | 1986 | R-2 |
| 7463 | 31-177- | 10 | | CRESCENT HILL ROAD | 101 | Single Family | 1.32 | Colonial | 2004 | R-2 |
| 7464 | 55-174- | 12 | | CARLETON DRIVE WEST | 101 | Single Family | 1.32 | Gambrel - | 1979 | R-2 |
| 7465 | 55-186- | 34 | | OAK RIDGE ROAD | 101 | Single Family | 1.32 | Cape | 1973 | R-2 |
| 7466 | 61-019- | 65 | | PLOUGHED NECK ROAD | 101 | Single Family | 1.32 | Cape | 1946 | R-2 |
| 7467 | 43-031- | 9 | | COACH LANE | 101 | Single Family | 1.33 | Ranch | 2000 | R-1 |
| 7468 | 13-197- | 5 | | VIKING LANE | 101 | Single Family | 1.33 | Cape | 1993 | R-2 |
| 7469 | 18-305- | 31 | | LUSCOMBE LANE | 101 | Single Family | 1.33 | Colonial | 2005 | R-2 |
| 7470 | 22-058- | 344 | | COTUIT ROAD | 101 | Single Family | 1.33 | Colonial | 1978 | R-2 |
| 7471 | 30-134- | 35 | | VILLAGE DRIVE | 101 | Single Family | 1.33 | Colonial | 2000 | R-2 |
| 7472 | 49-020- | 2 | | JILLSON WAY | 101 | Single Family | 1.33 | Contempora | 1999 | R-2 |
| 7473 | 49-025- | 25 | | OAK RIDGE ROAD | 101 | Single Family | 1.33 | Contempora | 2000 | R-2 |
| 7474 | 12-142- | 1 | | PIERRE VERNIER DRIVE | 101 | Single Family | 1.33 | Contempora | 1999 | SURPRO |
| 7475 | 14-332-005 | 4 | | AVIATORS LANE | 101 | Single Family | 1.34 | Contempora | 1999 | R-2 |
| 7476 | 26-011- | 14 | | CRESCENT HILL ROAD | 101 | Single Family | 1.34 | Colonial | 2003 | R-2 |
| 7477 | 30-167- | 7 | | TUPELO TERRACE | 101 | Single Family | 1.34 | Colonial | 1998 | R-2 |
| 7478 | 30-069- | 33 | | TARRAGON DRIVE | 101 | Single Family | 1.34 | Garrison | 1984 | RIDGE |
| 7479 | 07-067- | 30 | | COVE ROAD | 101 | Single Family | 1.34 | Contempora | 2004 | SURPRO |
| 7480 | 11-017- | 24 | | ARNOLD ROAD | 101 | Single Family | 1.34 | Cape | 1970 | SURPRO |
| 7481 | 73-136- | 19 | | WATER STREET | 101 | Single Family | 1.35 | Garrison | 1970 | R-1 |
| 7482 | 07-196- | 5 | | HALEYS WAY | 101 | Single Family | 1.35 | Colonial | 1998 | R-2 |
| 7483 | 07-231- | 15 | | HIRSCH ROAD | 101 | Single Family | 1.35 | Contempora | 2005 | R-2 |
| 7484 | 14-332-003 | 3 | | AVIATORS LANE | 101 | Single Family | 1.35 | Contempora | 1998 | R-2 |
| 7485 | 31-018- | 243 | | OLD COUNTY ROAD | 101 | Single Family | 1.35 | Old Style | 1898 | R-2 |
| 7486 | 56-007- | 7 | | SOLOMON POND ROAD | 101 | Single Family | 1.35 | Cape | 1985 | R-2 |
| 7487 | 56-012- | 10 | | CARLETON DRIVE EAST | 101 | Single Family | 1.35 | Gambrel - | 1975 | R-2 |
| 7488 | 14-332-004 | 5 | | AVIATORS LANE | 101 | Single Family | 1.36 | Contempora | 2000 | R-2 |
| 7489 | 35-043- | 24 | | JUNE LANE | 101 | Single Family | 1.36 | Ranch | 1997 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 7490 | 50-049- | 9 | | SANDY NECK ROAD | 101 | Single Family | 1.36 | Ranch | 1954 | R-2 |
| 7491 | 72-094- | 10 | | JONATHAN LANE | 101 | Single Family | 1.37 | Cape | 1966 | R-1 |
| 7492 | 11-074- | 99 | | ROUTE 130 | 101 | Single Family | 1.37 | Cape | 1857 | R-2 |
| 7493 | 54-013-074 | 10 | | FORT HILL ROAD | 101 | Single Family | 1.37 | Colonial | 1997 | R-2 |
| 7494 | 61-006- | 33 | | PLOUGHED NECK ROAD | 101 | Single Family | 1.37 | Contempora | 1814 | R-2 |
| 7495 | 63-028- | 40 | | TORREY ROAD | 101 | Single Family | 1.37 | Colonial | 1992 | R-2 |
| 7496 | 63-029- | 48 | | TORREY ROAD | 101 | Single Family | 1.37 | Colonial | 1991 | R-2 |
| 7497 | 30-123- | 13 | | VILLAGE DRIVE | 101 | Single Family | 1.37 | Colonial | 1993 | RIDGE |
| 7498 | 30-156- | 12 | | VILLAGE DRIVE | 101 | Single Family | 1.37 | Colonial | 1984 | RIDGE |
| 7499 | 30-236- | 46 | | SERVICE ROAD | 101 | Single Family | 1.37 | Saltbox | 1983 | RIDGE |
| 7500 | 07-189- | 9 | | ANCHOR DRIVE | 101 | Single Family | 1.37 | Cape | 1997 | SURPRO |
| 7501 | 11-012- | 40 | | ARNOLD ROAD | 101 | Single Family | 1.37 | Raised Ran | 1973 | SURPRO |
| 7502 | 03-008- | 20 | | HARLOW ROAD | 101 | Single Family | 1.38 | Cape | 1990 | R-2 |
| 7503 | 03-009- | 16 | | COTUIT ROAD | 101 | Single Family | 1.38 | Cape | 1988 | R-2 |
| 7504 | 03-010- | 1 | | ASA MEIGGS ROAD | 101 | Single Family | 1.38 | Cape | 1990 | R-2 |
| 7505 | 03-011- | 1 | | WOODSPRING FARM LANE | 101 | Single Family | 1.38 | Colonial | 1987 | R-2 |
| 7506 | 03-012- | 3 | | WOODSPRING FARM LANE | 101 | Single Family | 1.38 | Cape | 1989 | R-2 |
| 7507 | 03-013- | 5 | | WOODSPRING FARM LANE | 101 | Single Family | 1.38 | Colonial | 1992 | R-2 |
| 7508 | 03-014- | 4 | | SEAN CIRCLE | 101 | Single Family | 1.38 | Colonial | 1995 | R-2 |
| 7509 | 03-015- | 3 | | SEAN CIRCLE | 101 | Single Family | 1.38 | Cape | 1994 | R-2 |
| 7510 | 03-016- | 7 | | WOODSPRING FARM LANE | 101 | Single Family | 1.38 | Contempora | 1991 | R-2 |
| 7511 | 03-017- | 3 | | MOON COMPASS LANE | 101 | Single Family | 1.38 | Cape | 1995 | R-2 |
| 7512 | 03-050- | 11 | | ASA MEIGGS ROAD | 101 | Single Family | 1.38 | Cape | 1989 | R-2 |
| 7513 | 03-051- | 21 | | ASA MEIGGS ROAD | 101 | Single Family | 1.38 | Cape | 1990 | R-2 |
| 7514 | 03-061- | 314 | | MEIGGS-BACKUS ROAD | 101 | Single Family | 1.38 | Colonial | 2003 | R-2 |
| 7515 | 03-069- | 2 | | MOON COMPASS LANE | 101 | Single Family | 1.38 | Cape | 1991 | R-2 |
| 7516 | 03-070- | 9 | | WOODSPRING FARM LANE | 101 | Single Family | 1.38 | Colonial | 1989 | R-2 |
| 7517 | 03-075- | 10 | | WOODSPRING FARM LANE | 101 | Single Family | 1.38 | Colonial | 1994 | R-2 |
| 7518 | 03-076- | 8 | | WOODSPRING FARM LANE | 101 | Single Family | 1.38 | Colonial | 1989 | R-2 |
| 7519 | 03-078- | 4 | | WOODSPRING FARM LANE | 101 | Single Family | 1.38 | Ranch | 1989 | R-2 |
| 7520 | 05-129- | 103 | | SNAKE POND ROAD | 101 | Single Family | 1.38 | Colonial | 1987 | R-2 |
| 7521 | 06-234- | 18 | | PIMLICO POND ROAD | 101 | Single Family | 1.38 | Cape | 1985 | R-2 |
| 7522 | 08-010- | 3 | | BOB WHITE LANE | 101 | Single Family | 1.38 | Cape | 1994 | R-2 |
| 7523 | 08-011- | 4 | | BOB WHITE LANE | 101 | Single Family | 1.38 | Saltbox | 1994 | R-2 |
| 7524 | 08-012- | 105 | | BOARDLEY ROAD | 101 | Single Family | 1.38 | Cape | 1995 | R-2 |
| 7525 | 08-013- | 95 | | BOARDLEY ROAD | 101 | Single Family | 1.38 | Cape | 1995 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 7526 | 11-251- | 52 | | ROUTE 130 | 101 | Single Family | 1.38 | Cape | 1900 | R-2 |
| 7527 | 12-118- | 10 | | PIERRE VERNIER DRIVE | 101 | Single Family | 1.38 | Cape | 1995 | R-2 |
| 7528 | 12-119- | 8 | | PIERRE VERNIER DRIVE | 101 | Single Family | 1.38 | Cape | 1995 | R-2 |
| 7529 | 13-063- | 4 | | KALMIA PATH | 101 | Single Family | 1.38 | Cape | 1993 | R-2 |
| 7530 | 13-068- | 4 | | VIBURNUM CIRCLE | 101 | Single Family | 1.38 | Cape | 1993 | R-2 |
| 7531 | 13-075- | 2 | | WILDWOOD WAY | 101 | Single Family | 1.38 | Colonial | 1994 | R-2 |
| 7532 | 13-076- | 103 | | JOHN EWER ROAD | 101 | Single Family | 1.38 | Saltbox | 1990 | R-2 |
| 7533 | 13-080- | 139 | | FARMERSVILLE ROAD | 101 | Single Family | 1.38 | Ranch | 1993 | R-2 |
| 7534 | 13-081- | 141 | | FARMERSVILLE ROAD | 101 | Single Family | 1.38 | Cape | 1994 | R-2 |
| 7535 | 13-084- | 1 | | PEGGYS LANE | 101 | Single Family | 1.38 | Cape | 1991 | R-2 |
| 7536 | 13-085- | 4 | | PEGGYS LANE | 101 | Single Family | 1.38 | Saltbox | 1992 | R-2 |
| 7537 | 13-086- | 2 | | PEGGYS LANE | 101 | Single Family | 1.38 | Cape | 1991 | R-2 |
| 7538 | 13-087- | 134 | | FARMERSVILLE ROAD | 101 | Single Family | 1.38 | Cape | 1991 | R-2 |
| 7539 | 13-088- | 132 | | FARMERSVILLE ROAD | 101 | Single Family | 1.38 | Cape | 1991 | R-2 |
| 7540 | 13-181- | 6 | | BOB WHITE LANE | 101 | Single Family | 1.38 | Saltbox | 1991 | R-2 |
| 7541 | 17-002- | 2 | | PRINCESS PINE PATH | 101 | Single Family | 1.38 | Ranch | 1950 | R-2 |
| 7542 | 17-005- | 1 | | PRINCESS PINE PATH | 101 | Single Family | 1.38 | Ranch | 1997 | R-2 |
| 7543 | 17-006- | 133 | | ROUTE 130 | 101 | Single Family | 1.38 | Ranch | 1937 | R-2 |
| 7544 | 17-022- | 11 | | FARRELL DRIVE | 101 | Single Family | 1.38 | Colonial | 1995 | R-2 |
| 7545 | 17-023- | 7 | | FARRELL DRIVE | 101 | Single Family | 1.38 | Colonial | 1994 | R-2 |
| 7546 | 17-193- | 221 | | COTUIT ROAD | 101 | Single Family | 1.38 | Contempora | 1998 | R-2 |
| 7547 | 18-174- | 144 | | FARMERSVILLE ROAD | 101 | Single Family | 1.38 | Cape | 1986 | R-2 |
| 7548 | 18-176- | 140 | | FARMERSVILLE ROAD | 101 | Single Family | 1.38 | Cape | 1991 | R-2 |
| 7549 | 25-080- | 177 | | GREAT HILL ROAD | 101 | Single Family | 1.38 | Cape | 1985 | R-2 |
| 7550 | 25-096-001 | 182 | | GREAT HILL ROAD | 101 | Single Family | 1.38 | Cape | 1989 | R-2 |
| 7551 | 25-096-002 | 184 | | GREAT HILL ROAD | 101 | Single Family | 1.38 | Colonial | 1991 | R-2 |
| 7552 | 25-096-003 | 186 | | GREAT HILL ROAD | 101 | Single Family | 1.38 | Cape | 1989 | R-2 |
| 7553 | 25-096-004 | 188 | | GREAT HILL ROAD | 101 | Single Family | 1.38 | Colonial | 1990 | R-2 |
| 7554 | 25-096-006 | 194 | | GREAT HILL ROAD | 101 | Single Family | 1.38 | Cape | 1991 | R-2 |
| 7555 | 25-096-007 | 196 | | GREAT HILL ROAD | 101 | Single Family | 1.38 | Colonial | 1996 | R-2 |
| 7556 | 35-081- | 2 | | TALBOTS POINT ROAD | 101 | Single Family | 1.38 | Cape | 2000 | R-2 |
| 7557 | 36-003- | 2 | | VOLUNTEER ROAD | 101 | Single Family | 1.38 | Cape | 1987 | R-2 |
| 7558 | 39-134- | 1 | | MAGNUSSON COURT | 101 | Single Family | 1.38 | Colonial | 1991 | R-2 |
| 7559 | 39-135- | 5 | | MAGNUSSON COURT | 101 | Single Family | 1.38 | Colonial | 2001 | R-2 |
| 7560 | 39-137- | 9 | | MAGNUSSON COURT | 101 | Single Family | 1.38 | Colonial | 1991 | R-2 |
| 7561 | 39-138- | 10 | | MAGNUSSON COURT | 101 | Single Family | 1.38 | Cape | 1991 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 7562 | 39-139- | 2 | | MAGNUSSON COURT | 101 | Single Family | 1.38 | Colonial | 1991 | R-2 |
| 7563 | 39-140- | 21 | | FIELDSTONE DRIVE | 101 | Single Family | 1.38 | Garrison | 1990 | R-2 |
| 7564 | 39-141- | 11 | | OLD FARM LANE | 101 | Single Family | 1.38 | Colonial | 1995 | R-2 |
| 7565 | 39-142- | 15 | | OLD FARM LANE | 101 | Single Family | 1.38 | Saltbox | 1991 | R-2 |
| 7566 | 39-143- | 16 | | OLD FARM LANE | 101 | Single Family | 1.38 | Colonial | 1993 | R-2 |
| 7567 | 40-001- | 1 | | FIELDSTONE DRIVE | 101 | Single Family | 1.38 | Colonial | 1991 | R-2 |
| 7568 | 40-008- | 391 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 1.38 | Colonial | 1988 | R-2 |
| 7569 | 40-009- | 395 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 1.38 | Colonial | 1988 | R-2 |
| 7570 | 40-010- | 399 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 1.38 | Colonial | 1995 | R-2 |
| 7571 | 40-011- | 403 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 1.38 | Colonial | 1988 | R-2 |
| 7572 | 40-012- | 1 | | OLD FARM LANE | 101 | Single Family | 1.38 | Colonial | 1988 | R-2 |
| 7573 | 40-014- | 6 | | OLD FARM LANE | 101 | Single Family | 1.38 | Cape | 1997 | R-2 |
| 7574 | 52-010- | 3 | | HERITAGE WAY | 101 | Single Family | 1.38 | Saltbox | 1996 | R-2 |
| 7575 | 57-017- | 25 | | LEONARD ROAD | 101 | Single Family | 1.38 | Cape | 1978 | R-2 |
| 7576 | 58-014- | 7 | | MARY LEAL LANE | 101 | Single Family | 1.38 | Colonial | 1989 | R-2 |
| 7577 | 58-018- | 34 | | GULLY LANE | 101 | Single Family | 1.38 | Cape | 1987 | R-2 |
| 7578 | 77-076- | 9 | | ARROWHEAD DRIVE | 101 | Single Family | 1.38 | Cape | 1920 | R-2 |
| 7579 | 25-016- | 113 | | GREAT HILL ROAD | 101 | Single Family | 1.38 | Colonial | 1983 | RIDGE |
| 7580 | 28-116- | 305 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 1.38 | Colonial | 1990 | RIDGE |
| 7581 | 28-117- | 30 | | QUAKER VILLAGE LANE | 101 | Single Family | 1.38 | Cape | 1991 | RIDGE |
| 7582 | 30-244- | 1 | | STORY LANE | 101 | Single Family | 1.38 | Colonial | 1997 | RIDGE |
| 7583 | 32-053- | 418 | | ROUTE 130 | 101 | Single Family | 1.38 | Cape | 1997 | RIDGE |
| 7584 | 33-005- | 23 | | QUAKER VILLAGE LANE | 101 | Single Family | 1.38 | Cape | 1993 | RIDGE |
| 7585 | 33-014- | 263 | | SERVICE ROAD | 101 | Single Family | 1.38 | Cape | 1987 | RIDGE |
| 7586 | 33-015- | 11 | | MADISON DRIVE | 101 | Single Family | 1.38 | Colonial | 1988 | RIDGE |
| 7587 | 33-017- | 15 | | MADISON DRIVE | 101 | Single Family | 1.38 | Cape | 1993 | RIDGE |
| 7588 | 33-018- | 11 | | HAMILTON COURT | 101 | Single Family | 1.38 | Cape | 1997 | RIDGE |
| 7589 | 33-021- | 10 | | HAMILTON COURT | 101 | Single Family | 1.38 | Cape | 1995 | RIDGE |
| 7590 | 33-022- | 17 | | MADISON DRIVE | 101 | Single Family | 1.38 | Cape | 1988 | RIDGE |
| 7591 | 33-023- | 19 | | MADISON DRIVE | 101 | Single Family | 1.38 | Colonial | 1995 | RIDGE |
| 7592 | 33-037- | 22 | | MADISON DRIVE | 101 | Single Family | 1.38 | Gambrel - | 1990 | RIDGE |
| 7593 | 33-038- | 20 | | MADISON DRIVE | 101 | Single Family | 1.38 | Cape | 1990 | RIDGE |
| 7594 | 33-039- | 18 | | MADISON DRIVE | 101 | Single Family | 1.38 | Cape | 1990 | RIDGE |
| 7595 | 33-040- | 16 | | MADISON DRIVE | 101 | Single Family | 1.38 | Colonial | 1996 | RIDGE |
| 7596 | 33-041- | 14 | | MADISON DRIVE | 101 | Single Family | 1.38 | Colonial | 1987 | RIDGE |
| 7597 | 33-043- | 273 | | SERVICE ROAD | 101 | Single Family | 1.38 | Cape | 1987 | RIDGE |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 7598 | 33-044- | 279 | | SERVICE ROAD | 101 | Single Family | 1.38 | Gambrel - | 1987 | RIDGE |
| 7599 | 66-042- | 191 | | ROUTE 6A | 101 | Single Family | 1.39 | Garrison | 1983 | R-1 |
| 7600 | 03-018- | 5 | | MOON COMPASS LANE | 101 | Single Family | 1.39 | Colonial | 1995 | R-2 |
| 7601 | 03-071- | 2 | | KYLES WAY | 101 | Single Family | 1.39 | Contempora | 1994 | R-2 |
| 7602 | 03-073- | 1 | | KYLES WAY | 101 | Single Family | 1.39 | Colonial | 1991 | R-2 |
| 7603 | 07-214- | 2 | | ANCHOR DRIVE | 101 | Single Family | 1.39 | Colonial | 2000 | R-2 |
| 7604 | 07-215- | 38 | | PIMLICO POND ROAD | 101 | Single Family | 1.39 | Cape | 1986 | R-2 |
| 7605 | 08-009- | 1 | | BOB WHITE LANE | 101 | Single Family | 1.39 | Cape | 1993 | R-2 |
| 7606 | 12-121- | 4 | | PIERRE VERNIER DRIVE | 101 | Single Family | 1.39 | Garrison | 1995 | R-2 |
| 7607 | 13-054- | 3 | | ARBUTUS LANE | 101 | Single Family | 1.39 | Cape | 1994 | R-2 |
| 7608 | 13-065- | 1 | | VIBURNUM CIRCLE | 101 | Single Family | 1.39 | Cape | 1994 | R-2 |
| 7609 | 13-207- | 56 | | JOHN EWER ROAD | 101 | Single Family | 1.39 | Ranch | 1950 | R-2 |
| 7610 | 13-208- | 6 | | LESLIN LANE | 101 | Single Family | 1.39 | Contempora | 1996 | R-2 |
| 7611 | 16-077- | 66 | | GREENVILLE DRIVE | 101 | Single Family | 1.39 | Garrison | 1988 | R-2 |
| 7612 | 17-003- | 7 | | PRINCESS PINE PATH | 101 | Single Family | 1.39 | Cape | 1986 | R-2 |
| 7613 | 17-004- | 3 | | PRINCESS PINE PATH | 101 | Single Family | 1.39 | Cape | 1985 | R-2 |
| 7614 | 17-011- | 86 | | GREENVILLE DRIVE | 101 | Single Family | 1.39 | Garrison | 1993 | R-2 |
| 7615 | 17-012- | 84 | | GREENVILLE DRIVE | 101 | Single Family | 1.39 | Cape | 1993 | R-2 |
| 7616 | 17-017- | 74 | | GREENVILLE DRIVE | 101 | Single Family | 1.39 | Colonial | 1997 | R-2 |
| 7617 | 17-018- | 72 | | GREENVILLE DRIVE | 101 | Single Family | 1.39 | Cape | 1992 | R-2 |
| 7618 | 17-019- | 70 | | GREENVILLE DRIVE | 101 | Single Family | 1.39 | Cape | 1993 | R-2 |
| 7619 | 17-020- | 68 | | GREENVILLE DRIVE | 101 | Single Family | 1.39 | Colonial | 1997 | R-2 |
| 7620 | 18-133- | 3 | | PEGGYS LANE | 101 | Single Family | 1.39 | Cape | 1991 | R-2 |
| 7621 | 35-002- | 6 | | MOLLY FULLER LANE | 101 | Single Family | 1.39 | Colonial | 1993 | R-2 |
| 7622 | 35-023- | 1 | | JOSLIN LANE | 101 | Single Family | 1.39 | Contempora | 2004 | R-2 |
| 7623 | 36-004- | 4 | | VOLUNTEER ROAD | 101 | Single Family | 1.39 | Cape | 1987 | R-2 |
| 7624 | 41-030- | 6 | | JOSLIN LANE | 101 | Single Family | 1.39 | Cape | 1994 | R-2 |
| 7625 | 41-031- | 3 | | JOSLIN LANE | 101 | Single Family | 1.39 | Saltbox | 1993 | R-2 |
| 7626 | 63-015- | 53 | | TORREY ROAD | 101 | Single Family | 1.39 | Cape | 1997 | R-2 |
| 7627 | 25-018- | 121 | | GREAT HILL ROAD | 101 | Single Family | 1.39 | Cape | 1989 | RIDGE |
| 7628 | 30-246- | 5 | | STORY LANE | 101 | Single Family | 1.39 | Colonial | 1998 | RIDGE |
| 7629 | 32-031- | 16 | | ORIOLE LANE | 101 | Single Family | 1.39 | Cape | 1995 | RIDGE |
| 7630 | 33-019- | 13 | | HAMILTON COURT | 101 | Single Family | 1.39 | Cape | 1997 | RIDGE |
| 7631 | 34-105- | 175 | | SERVICE ROAD | 101 | Single Family | 1.39 | Colonial | 1987 | RIDGE |
| 7632 | 07-064- | 38 | | COVE ROAD | 101 | Single Family | 1.39 | Ranch | 1970 | SURPRO |
| 7633 | 07-222- | 40 | | SHORE DRIVE | 101 | Single Family | 1.39 | Ranch | 2001 | SURPRO |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 7634 | 38-040- | 21 |  | SHAKER HOUSE ROAD | 101 | Single Family | 1.39 | Colonial | 1987 | SURPRO |
| 7635 | 03-055- | 33 |  | ASA MEIGGS ROAD | 101 | Single Family | 1.40 | Cape | 1997 | R-2 |
| 7636 | 03-056- | 35 |  | ASA MEIGGS ROAD | 101 | Single Family | 1.40 | Colonial | 2002 | R-2 |
| 7637 | 03-057- | 39 |  | ASA MEIGGS ROAD | 101 | Single Family | 1.40 | Cape | 1987 | R-2 |
| 7638 | 03-077- | 6 |  | WOODSPRING FARM LANE | 101 | Single Family | 1.40 | Cape | 1988 | R-2 |
| 7639 | 03-079- | 2 |  | WOODSPRING FARM LANE | 101 | Single Family | 1.40 | Colonial | 1988 | R-2 |
| 7640 | 12-120- | 6 |  | PIERRE VERNIER DRIVE | 101 | Single Family | 1.40 | Contempora | 1999 | R-2 |
| 7641 | 13-053- | 1 |  | ARBUTUS LANE | 101 | Single Family | 1.40 | Colonial | 1994 | R-2 |
| 7642 | 24-199- | 8 |  | SCHUMACHER WAY | 101 | Single Family | 1.40 | Ranch | 1965 | R-2 |
| 7643 | 30-165- | 3 |  | TUPELO TERRACE | 101 | Single Family | 1.40 | Colonial | 1999 | R-2 |
| 7644 | 31-165- | 210 |  | OLD COUNTY ROAD | 101 | Single Family | 1.40 | Colonial | 1999 | R-2 |
| 7645 | 39-144- | 12 |  | OLD FARM LANE | 101 | Single Family | 1.40 | Colonial | 1991 | R-2 |
| 7646 | 40-110- | 378 |  | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 1.40 | Colonial | 1989 | R-2 |
| 7647 | 41-029- | 8 |  | JOSLIN LANE | 101 | Single Family | 1.40 | Contempora | 1999 | R-2 |
| 7648 | 50-093- | 4 |  | MEADOW SPRING DRIVE | 101 | Single Family | 1.40 | Colonial | 1998 | R-2 |
| 7649 | 54-010- | 26 |  | FORT HILL ROAD | 101 | Single Family | 1.40 | Colonial | 1993 | R-2 |
| 7650 | 55-161- | 1 |  | LLOYD LANE | 101 | Single Family | 1.40 | Contempora | 1976 | R-2 |
| 7651 | 55-197- | 27 |  | OAK RIDGE ROAD | 101 | Single Family | 1.40 | Cape | 1986 | R-2 |
| 7652 | 68-015- | 4 |  | JUNIPER HILL ROAD | 101 | Single Family | 1.40 | Garrison | 1967 | R-2 |
| 7653 | 28-110- | 20 |  | QUAKER VILLAGE LANE | 101 | Single Family | 1.40 | Cape | 1993 | RIDGE |
| 7654 | 28-111- | 12 |  | QUAKER VILLAGE LANE | 101 | Single Family | 1.40 | Cape | 1993 | RIDGE |
| 7655 | 33-032- | 32 |  | MADISON DRIVE | 101 | Single Family | 1.40 | Ranch | 1995 | RIDGE |
| 7656 | 13-089- | 1 |  | STOWE ROAD | 101 | Single Family | 1.40 | Cape | 1991 | SURPRO |
| 7657 | 20-096- | 8 |  | BOWMANS WAY | 101 | Single Family | 1.40 | Contempora | 1971 | SURPRO |
| 7658 | 06-209- | 30 |  | PIMLICO POND ROAD | 101 | Single Family | 1.41 | Colonial | 2005 | R-2 |
| 7659 | 07-216- | 8 |  | LIGHTHOUSE LANE | 101 | Single Family | 1.41 | Contempora | 1999 | R-2 |
| 7660 | 09-259- | 36 |  | OPEN SPACE DRIVE | 101 | Single Family | 1.41 | Contempora | 2001 | R-2 |
| 7661 | 10-042- | 3 |  | ARNOLD ROAD | 101 | Single Family | 1.41 | Cape | 1985 | R-2 |
| 7662 | 13-057- | 4 |  | ARBUTUS LANE | 101 | Single Family | 1.41 | Cape | 1994 | R-2 |
| 7663 | 13-067- | 6 |  | VIBURNUM CIRCLE | 101 | Single Family | 1.41 | Cape | 1993 | R-2 |
| 7664 | 13-074- | 4 |  | WILDWOOD WAY | 101 | Single Family | 1.41 | Cape | 1995 | R-2 |
| 7665 | 13-077- | 105 |  | JOHN EWER ROAD | 101 | Single Family | 1.41 | Cape | 1994 | R-2 |
| 7666 | 13-078- | 131 |  | FARMERSVILLE ROAD | 101 | Single Family | 1.41 | Colonial | 1994 | R-2 |
| 7667 | 13-179- | 5 |  | BOB WHITE LANE | 101 | Single Family | 1.41 | Cape | 1991 | R-2 |
| 7668 | 14-167- | 2 |  | NEWTOWN ROAD | 101 | Single Family | 1.41 | Cape | 1998 | R-2 |
| 7669 | 17-026- | 69 |  | GREENVILLE DRIVE | 101 | Single Family | 1.41 | Cape | 1993 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 7670 | 25-096-008 | 200 |  | GREAT HILL ROAD | 101 | Single Family | 1.41 | Cape | 1995 | R-2 |
| 7671 | 30-192-003 | 179 |  | OLD COUNTY ROAD | 101 | Single Family | 1.41 | Cape | 1996 | R-2 |
| 7672 | 35-080- | 8 |  | TALBOTS POINT ROAD | 101 | Single Family | 1.41 | Cape | 1991 | R-2 |
| 7673 | 40-005- | 18 |  | FIELDSTONE DRIVE | 101 | Single Family | 1.41 | Cape | 1991 | R-2 |
| 7674 | 40-006- | 14 |  | FIELDSTONE DRIVE | 101 | Single Family | 1.41 | Colonial | 1992 | R-2 |
| 7675 | 49-008- | 1 |  | BEACH PLUM CIRCLE | 101 | Single Family | 1.41 | Cape | 1989 | R-2 |
| 7676 | 49-010- | 5 |  | BEACH PLUM CIRCLE | 101 | Single Family | 1.41 | Cape | 1992 | R-2 |
| 7677 | 61-076- | 10 |  | FLEETWOOD ROAD | 101 | Single Family | 1.41 | Cape | 1948 | R-2 |
| 7678 | 67-023- | 15 |  | GREAT ISLAND ROAD | 101 | Single Family | 1.41 | Colonial | 2002 | R-2 |
| 7679 | 76-042- | 36 |  | SALT MARSH ROAD | 101 | Single Family | 1.41 | Ranch | 1950 | R-2 |
| 7680 | 30-126- | 19 |  | VILLAGE DRIVE | 101 | Single Family | 1.41 | Colonial | 1996 | RIDGE |
| 7681 | 34-103- | 221 |  | MILL ROAD | 101 | Single Family | 1.41 | Cape | 1989 | RIDGE |
| 7682 | 81-064- | 6 |  | TAVISH WAY | 101 | Single Family | 1.42 | Colonial | 1993 | R-1 |
| 7683 | 03-092- | 1 |  | COTUIT ROAD | 101 | Single Family | 1.42 | Cape | 1995 | R-2 |
| 7684 | 03-093- | 2 |  | SOUTH SANDWICH ROAD | 101 | Single Family | 1.42 | Cape | 1994 | R-2 |
| 7685 | 07-198- | 21 |  | ANCHOR DRIVE | 101 | Single Family | 1.42 | Colonial | 1995 | R-2 |
| 7686 | 13-062- | 6 |  | KALMIA PATH | 101 | Single Family | 1.42 | Cape | 1993 | R-2 |
| 7687 | 13-073- | 6 |  | WILDWOOD WAY | 101 | Single Family | 1.42 | Cape | 1995 | R-2 |
| 7688 | 20-106- | 107 |  | GREAT HILL ROAD | 101 | Single Family | 1.42 | Cape | 1985 | R-2 |
| 7689 | 25-103- | 116 |  | GREAT HILL ROAD | 101 | Single Family | 1.42 | Cape | 1989 | R-2 |
| 7690 | 30-190- | 10 |  | MOLLY FULLER LANE | 101 | Single Family | 1.42 | Colonial | 1992 | R-2 |
| 7691 | 36-091- | 10 |  | JONES LANE | 101 | Single Family | 1.42 | Ranch | 1950 | R-2 |
| 7692 | 40-007- | 6 |  | FIELDSTONE DRIVE | 101 | Single Family | 1.42 | Colonial | 1992 | R-2 |
| 7693 | 40-013- | 5 |  | OLD FARM LANE | 101 | Single Family | 1.42 | Colonial | 1991 | R-2 |
| 7694 | 40-114- | 344 |  | ROUTE 6A | 101 | Single Family | 1.42 | Cape | 1998 | R-2 |
| 7695 | 49-017- | 615 |  | ROUTE 6A | 101 | Single Family | 1.42 | Colonial | 1900 | R-2 |
| 7696 | 30-100-001 | 2 |  | NOEL HENRY DRIVE | 101 | Single Family | 1.42 | Cape | 2000 | RIDGE |
| 7697 | 30-100-015 | 4 |  | NOEL HENRY DRIVE | 101 | Single Family | 1.42 | Colonial | 2000 | RIDGE |
| 7698 | 34-104- | 225 |  | MILL ROAD | 101 | Single Family | 1.42 | Colonial | 2003 | RIDGE |
| 7699 | 13-066- | 3 |  | VIBURNUM CIRCLE | 101 | Single Family | 1.43 | Cape | 1993 | R-2 |
| 7700 | 17-021- | 67 |  | GREENVILLE DRIVE | 101 | Single Family | 1.43 | Cape | 1998 | R-2 |
| 7701 | 17-025- | 12 |  | FARRELL DRIVE | 101 | Single Family | 1.43 | Colonial | 2001 | R-2 |
| 7702 | 35-096- | 112 |  | OLD COUNTY ROAD | 101 | Single Family | 1.43 | Ranch | 1955 | R-2 |
| 7703 | 61-046- | 56 |  | MARSHVIEW CIRCLE | 101 | Single Family | 1.43 | Cape | 2000 | R-2 |
| 7704 | 30-100-002 | 1 |  | NOEL HENRY DRIVE | 101 | Single Family | 1.43 | Colonial | 2000 | RIDGE |
| 7705 | 34-100- | 211 |  | MILL ROAD | 101 | Single Family | 1.43 | Saltbox | 1986 | RIDGE |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 7706 | 07-186- | 1 | | ANCHOR DRIVE | 101 | Single Family | 1.43 | Colonial | 1999 | SURPRO |
| 7707 | 11-048- | 22 | | J BRADEN THOMPSON ROAD | 101 | Single Family | 1.44 | Other | 1996 | R-2 |
| 7708 | 13-055- | 5 | | ARBUTUS LANE | 101 | Single Family | 1.44 | Cape | 1994 | R-2 |
| 7709 | 76-038- | 58 | | SALT MARSH ROAD | 101 | Single Family | 1.44 | Ranch | 1960 | R-2 |
| 7710 | 28-103- | 285 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 1.44 | Split Leve | 1987 | RIDGE |
| 7711 | 28-113- | 293 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 1.44 | Gambrel - | 1986 | RIDGE |
| 7712 | 33-030- | 36 | | MADISON DRIVE | 101 | Single Family | 1.44 | Cape | 1995 | RIDGE |
| 7713 | 11-014- | 36 | | ARNOLD ROAD | 101 | Single Family | 1.44 | Colonial | 1926 | SURPRO |
| 7714 | 43-030- | 7 | | COACH LANE | 101 | Single Family | 1.45 | Contempora | 1999 | R-1 |
| 7715 | 03-059- | 318 | | MEIGGS-BACKUS ROAD | 101 | Single Family | 1.45 | Cape | 1999 | R-2 |
| 7716 | 03-072- | 3 | | KYLES WAY | 101 | Single Family | 1.45 | Cape | 1991 | R-2 |
| 7717 | 03-090- | 8 | | SOUTH SANDWICH ROAD | 101 | Single Family | 1.45 | Cape | 1994 | R-2 |
| 7718 | 13-069- | 2 | | VIBURNUM CIRCLE | 101 | Single Family | 1.45 | Cape | 1994 | R-2 |
| 7719 | 13-071- | 3 | | WILDWOOD WAY | 101 | Single Family | 1.45 | Cape | 1993 | R-2 |
| 7720 | 13-072- | 5 | | WILDWOOD WAY | 101 | Single Family | 1.45 | Cape | 1994 | R-2 |
| 7721 | 13-209- | 10 | | LESLIN LANE | 101 | Single Family | 1.45 | Colonial | 1995 | R-2 |
| 7722 | 13-211- | 5 | | LESLIN LANE | 101 | Single Family | 1.45 | Colonial | 1995 | R-2 |
| 7723 | 13-212- | 1 | | LESLIN LANE | 101 | Single Family | 1.45 | Ranch | 1997 | R-2 |
| 7724 | 17-028- | 9 | | THORNBERRY LANE | 101 | Single Family | 1.45 | Cape | 1993 | R-2 |
| 7725 | 19-039- | 104 | | STOWE ROAD | 101 | Single Family | 1.45 | Saltbox | 1978 | R-2 |
| 7726 | 25-093- | 25 | | SERVICE ROAD | 101 | Single Family | 1.45 | Colonial | 1999 | R-2 |
| 7727 | 35-090- | 138 | | OLD COUNTY ROAD | 101 | Single Family | 1.45 | Cape | 1991 | R-2 |
| 7728 | 35-092- | 1 | | FISH HOUSE ROAD | 101 | Single Family | 1.45 | Colonial | 1993 | R-2 |
| 7729 | 51-032-001 | 2 | | BRIAR LANE | 101 | Single Family | 1.45 | Cape | 1997 | R-2 |
| 7730 | 63-040- | 6 | | NESTING WAY | 101 | Single Family | 1.45 | Contempora | 1995 | R-2 |
| 7731 | 28-115- | 301 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 1.45 | Colonial | 1986 | RIDGE |
| 7732 | 30-100-004 | 2 | | WINNIES WAY | 101 | Single Family | 1.45 | Contempora | 2002 | RIDGE |
| 7733 | 34-102- | 219 | | MILL ROAD | 101 | Single Family | 1.45 | Cape | 1985 | RIDGE |
| 7734 | 07-065- | 36 | | COVE ROAD | 101 | Single Family | 1.45 | Colonial | 1962 | SURPRO |
| 7735 | 07-188- | 7 | | ANCHOR DRIVE | 101 | Single Family | 1.45 | Colonial | 2004 | SURPRO |
| 7736 | 38-009- | 41 | | SHAWME ROAD | 101 | Single Family | 1.46 | Antique 2 | 1900 | R-1 |
| 7737 | 38-009- | 41 | | SHAWME ROAD | 101 | Single Family | 1.46 | Antique 2 | 1900 | R-1 |
| 7738 | 06-221- | 35 | | ANCHOR DRIVE | 101 | Single Family | 1.46 | Cape | 1992 | R-2 |
| 7739 | 13-060- | 3 | | KALMIA PATH | 101 | Single Family | 1.46 | Colonial | 1993 | R-2 |
| 7740 | 17-013- | 82 | | GREENVILLE DRIVE | 101 | Single Family | 1.46 | Cape | 1990 | R-2 |
| 7741 | 17-123- | 175 | | ROUTE 130 | 101 | Single Family | 1.46 | Contempora | 1997 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 7742 | 30-181- | 19 | | FISH HOUSE ROAD | 101 | Single Family | 1.46 | Colonial | 1991 | R-2 |
| 7743 | 35-091- | 5 | | FISH HOUSE ROAD | 101 | Single Family | 1.46 | Saltbox | 1991 | R-2 |
| 7744 | 40-003- | 9 | | FIELDSTONE DRIVE | 101 | Single Family | 1.46 | Colonial | 1991 | R-2 |
| 7745 | 40-004- | 22 | | FIELDSTONE DRIVE | 101 | Single Family | 1.46 | Colonial | 1991 | R-2 |
| 7746 | 49-009- | 3 | | BEACH PLUM CIRCLE | 101 | Single Family | 1.46 | Colonial | 1989 | R-2 |
| 7747 | 49-018- | 623 | | ROUTE 6A | 101 | Single Family | 1.46 | Cape | 1968 | R-2 |
| 7748 | 54-017- | 21 | | TORREY ROAD | 101 | Single Family | 1.46 | Ranch | 1984 | R-2 |
| 7749 | 25-017- | 115 | | GREAT HILL ROAD | 101 | Single Family | 1.46 | Ranch | 1989 | RIDGE |
| 7750 | 30-100-003 | 3 | | NOEL HENRY DRIVE | 101 | Single Family | 1.46 | Colonial | 2000 | RIDGE |
| 7751 | 33-033- | 30 | | MADISON DRIVE | 101 | Single Family | 1.46 | Colonial | 1995 | RIDGE |
| 7752 | 43-028- | 3 | | COACH LANE | 101 | Single Family | 1.47 | Colonial | 1999 | R-1 |
| 7753 | 72-071- | 6 | | POPES MEADOW | 101 | Single Family | 1.47 | Cape | 1986 | R-1 |
| 7754 | 13-059- | 1 | | KALMIA PATH | 101 | Single Family | 1.47 | Cape | 1993 | R-2 |
| 7755 | 17-122- | 169 | | ROUTE 130 | 101 | Single Family | 1.47 | Cape | 1998 | R-2 |
| 7756 | 20-111- | 3 | | WEAVER WAY | 101 | Single Family | 1.47 | Contempora | 2003 | R-2 |
| 7757 | 25-089- | 195 | | GREAT HILL ROAD | 101 | Single Family | 1.47 | Cape | 1995 | R-2 |
| 7758 | 25-092- | 21 | | SERVICE ROAD | 101 | Single Family | 1.47 | Ranch | 1998 | R-2 |
| 7759 | 25-100- | 152 | | GREAT HILL ROAD | 101 | Single Family | 1.47 | Cape | 1989 | R-2 |
| 7760 | 30-191- | 9 | | MOLLY FULLER LANE | 101 | Single Family | 1.47 | Colonial | 1991 | R-2 |
| 7761 | 48-010- | 670 | | ROUTE 6A | 101 | Single Family | 1.47 | | 1978 | R-2 |
| 7762 | 50-043- | 38 | | CRANBERRY TRAIL | 101 | Single Family | 1.47 | Other | 1985 | R-2 |
| 7763 | 30-100-005 | 1 | | WINNIES WAY | 101 | Single Family | 1.47 | Colonial | 2001 | RIDGE |
| 7764 | 30-100-006 | 3 | | WINNIES WAY | 101 | Single Family | 1.47 | Colonial | 2001 | RIDGE |
| 7765 | 30-100-007 | 5 | | WINNIES WAY | 101 | Single Family | 1.47 | Colonial | 2000 | RIDGE |
| 7766 | 30-100-008 | 7 | | WINNIES WAY | 101 | Single Family | 1.47 | Colonial | 2000 | RIDGE |
| 7767 | 30-240- | 51 | | SERVICE ROAD | 101 | Single Family | 1.47 | Cape | 1986 | RIDGE |
| 7768 | 34-106- | 179 | | SERVICE ROAD | 101 | Single Family | 1.47 | Other | 1986 | RIDGE |
| 7769 | 34-107- | 181 | | SERVICE ROAD | 101 | Single Family | 1.47 | Cape | 1988 | RIDGE |
| 7770 | 07-187- | 5 | | ANCHOR DRIVE | 101 | Single Family | 1.47 | Colonial | 2002 | SURPRO |
| 7771 | 72-073- | 2 | | POPES MEADOW | 101 | Single Family | 1.48 | Ranch | 1998 | R-1 |
| 7772 | 04-008- | 4 | | FIREFLY LANE | 101 | Single Family | 1.48 | Colonial | 1989 | R-2 |
| 7773 | 13-061- | 5 | | KALMIA PATH | 101 | Single Family | 1.48 | Cape | 1993 | R-2 |
| 7774 | 13-079- | 135 | | FARMERSVILLE ROAD | 101 | Single Family | 1.48 | Colonial | 1991 | R-2 |
| 7775 | 17-115- | 6 | | THORNBERRY LANE | 101 | Single Family | 1.48 | Cape | 1993 | R-2 |
| 7776 | 28-114- | 297 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 1.48 | Contempora | 1987 | RIDGE |
| 7777 | 29-028- | 294 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 1.48 | Ranch | 1985 | RIDGE |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 7778 | 34-101- | 215 |  | MILL ROAD | 101 | Single Family | 1.48 | Cape | 1986 | RIDGE |
| 7779 | 14-285- | 102 |  | COUNTRY CLUB ROAD | 101 | Single Family | 1.48 | Ranch | 1988 | SURPRO |
| 7780 | 03-060- | 316 |  | MEIGGS-BACKUS ROAD | 101 | Single Family | 1.49 | Cape | 1987 | R-2 |
| 7781 | 03-091- | 5 |  | COTUIT ROAD | 101 | Single Family | 1.49 | Cape | 1995 | R-2 |
| 7782 | 06-227- | 7 |  | MAIN SAIL DRIVE | 101 | Single Family | 1.49 | Cape | 2000 | R-2 |
| 7783 | 13-056- | 6 |  | ARBUTUS LANE | 101 | Single Family | 1.49 | Cape | 1994 | R-2 |
| 7784 | 14-015- | 135 |  | STOWE ROAD | 101 | Single Family | 1.49 | Ranch | 1970 | R-2 |
| 7785 | 30-192-002 | 177 |  | OLD COUNTY ROAD | 101 | Single Family | 1.49 | Cape | 1996 | R-2 |
| 7786 | 49-012- | 4 |  | BEACH PLUM CIRCLE | 101 | Single Family | 1.49 | Cape | 1990 | R-2 |
| 7787 | 54-025- | 14 |  | LINDEN ROAD | 101 | Single Family | 1.49 | Cape | 1984 | R-2 |
| 7788 | 54-090- | 2 |  | INDIAN FARM ROAD | 101 | Single Family | 1.49 | Colonial | 1993 | R-2 |
| 7789 | 34-146- | 352 |  | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 1.49 | Colonial | 2004 | RIDGE |
| 7790 | 11-001- | 15 |  | ARNOLD ROAD | 101 | Single Family | 1.49 | Cape | 1986 | SURPRO |
| 7791 | 14-332- | 7 |  | AVIATORS LANE | 101 | Single Family | 1.49 | Contempora | 1999 | SURPRO |
| 7792 | 82-038- | 104 |  | TUPPER ROAD | 101 | Single Family | 1.50 | Cape | 1966 | R-1 |
| 7793 | 14-256- | 98 |  | COUNTRY CLUB ROAD | 101 | Single Family | 1.50 | Colonial | 1999 | R-2 |
| 7794 | 17-014- | 80 |  | GREENVILLE DRIVE | 101 | Single Family | 1.50 | Colonial | 1998 | R-2 |
| 7795 | 17-117- | 77 |  | GREENVILLE DRIVE | 101 | Single Family | 1.50 | Cape | 1988 | R-2 |
| 7796 | 18-172- | 150 |  | FARMERSVILLE ROAD | 101 | Single Family | 1.50 | Ranch | 1988 | R-2 |
| 7797 | 18-306- | 33 |  | LUSCOMBE LANE | 101 | Single Family | 1.50 | Colonial | 2005 | R-2 |
| 7798 | 23-026- | 137 |  | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 1.50 | Ranch | 1982 | R-2 |
| 7799 | 23-488- | 2 |  | TURTLE COVE ROAD | 101 | Single Family | 1.50 | Cape | 1990 | R-2 |
| 7800 | 35-013- | 19 |  | OLD MILL ROAD | 101 | Single Family | 1.50 | Garrison | 1983 | R-2 |
| 7801 | 50-018- | 10 |  | MAYFLOWER KNOLL | 101 | Single Family | 1.50 | Colonial | 1996 | R-2 |
| 7802 | 56-032- | 10 |  | LLOYD LANE | 101 | Single Family | 1.50 | Contempora | 1966 | R-2 |
| 7803 | 28-138- | 25 |  | DEERWOOD DRIVE | 101 | Single Family | 1.50 | Cape | 1999 | RIDGE |
| 7804 | 30-229- | 82 |  | CHASE ROAD | 101 | Single Family | 1.50 | Contempora | 1987 | RIDGE |
| 7805 | 33-026- | 23 |  | MADISON DRIVE | 101 | Single Family | 1.50 | Colonial | 1993 | RIDGE |
| 7806 | 33-029- | 38 |  | MADISON DRIVE | 101 | Single Family | 1.50 | Cape | 1994 | RIDGE |
| 7807 | 11-021- | 6 |  | ARNOLD ROAD | 101 | Single Family | 1.50 | Cottage | 1900 | SURPRO |
| 7808 | 20-098- | 67 |  | POPPLE BOTTOM ROAD | 101 | Single Family | 1.51 | Cape | 1990 | R-2 |
| 7809 | 31-057-001 | 204 |  | OLD COUNTY ROAD | 101 | Single Family | 1.51 | Cape | 1997 | R-2 |
| 7810 | 24-214- | 8 |  | FOX TROT RUN | 101 | Single Family | 1.51 | Outbuildin | 1896 | SURPRO |
| 7811 | 55-173- | 55 |  | CARLETON DRIVE | 101 | Single Family | 1.52 | Contempora | 2002 | R-2 |
| 7812 | 61-001- | 4 |  | HERITAGE WAY | 101 | Single Family | 1.52 | Saltbox | 1995 | R-2 |
| 7813 | 30-100-016 | 7 |  | NOEL HENRY DRIVE | 101 | Single Family | 1.52 | Colonial | 2000 | RIDGE |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 7814 | 30-124- | 15 |  | VILLAGE DRIVE | 101 | Single Family | 1.52 | Gambrel - | 1985 | RIDGE |
| 7815 | 30-245- | 3 |  | STORY LANE | 101 | Single Family | 1.52 | Colonial | 1998 | RIDGE |
| 7816 | 33-012- | 333 |  | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 1.52 | Cape | 1990 | RIDGE |
| 7817 | 33-020- | 12 |  | HAMILTON COURT | 101 | Single Family | 1.52 | Colonial | 1997 | RIDGE |
| 7818 | 33-034- | 28 |  | MADISON DRIVE | 101 | Single Family | 1.52 | Ranch | 1996 | RIDGE |
| 7819 | 03-074- | 11 |  | WOODSPRING FARM LANE | 101 | Single Family | 1.53 | Cape | 1990 | R-2 |
| 7820 | 16-078- | 64 |  | GREENVILLE DRIVE | 101 | Single Family | 1.53 | Cape | 1993 | R-2 |
| 7821 | 18-171- | 160 |  | FARMERSVILLE ROAD | 101 | Single Family | 1.53 | Colonial | 2005 | R-2 |
| 7822 | 23-107- | 5 |  | CARVER DRIVE | 101 | Single Family | 1.53 | Cape | 1988 | R-2 |
| 7823 | 40-002- | 5 |  | FIELDSTONE DRIVE | 101 | Single Family | 1.53 | Cape | 1995 | R-2 |
| 7824 | 33-031- | 34 |  | MADISON DRIVE | 101 | Single Family | 1.53 | Colonial | 1995 | RIDGE |
| 7825 | 14-006- | 15 |  | BOARDLEY ROAD | 101 | Single Family | 1.54 | Cape | 1993 | R-2 |
| 7826 | 17-016- | 76 |  | GREENVILLE DRIVE | 101 | Single Family | 1.54 | Cape | 1992 | R-2 |
| 7827 | 17-116- | 10 |  | THORNBERRY LANE | 101 | Single Family | 1.54 | Cape | 1993 | R-2 |
| 7828 | 18-298- | 211 |  | FARMERSVILLE ROAD | 101 | Single Family | 1.54 | Cape | 1969 | R-2 |
| 7829 | 30-100-020 | 5 |  | NOEL HENRY DRIVE | 101 | Single Family | 1.54 | Colonial | 2000 | RIDGE |
| 7830 | 34-139- | 218 |  | MILL ROAD | 101 | Single Family | 1.54 | Contempora | 1998 | RIDGE |
| 7831 | 13-026- | 28 |  | VANBUSKIRK WAY | 101 | Single Family | 1.55 | Cape | 1998 | R-2 |
| 7832 | 17-121- | 85 |  | GREENVILLE DRIVE | 101 | Single Family | 1.55 | Cape | 1993 | R-2 |
| 7833 | 35-098- | 5 |  | ARMSTRONG FARM ROAD | 101 | Single Family | 1.55 | Colonial | 2003 | R-2 |
| 7834 | 50-017- | 1 |  | MAYFLOWER KNOLL | 101 | Single Family | 1.55 | Colonial | 1993 | R-2 |
| 7835 | 63-013- | 39 |  | TORREY ROAD | 101 | Single Family | 1.55 | Cape | 1997 | R-2 |
| 7836 | 29-081- | 214 |  | MILL ROAD | 101 | Single Family | 1.55 | Cape | 1997 | RIDGE |
| 7837 | 32-008- | 10 |  | OVERLOOK DRIVE | 101 | Single Family | 1.55 | Garrison | 1987 | RIDGE |
| 7838 | 33-036- | 24 |  | MADISON DRIVE | 101 | Single Family | 1.55 | Saltbox | 1988 | RIDGE |
| 7839 | 42-044- | 37 |  | PINE STREET | 101 | Single Family | 1.56 | Colonial | 1976 | R-1 |
| 7840 | 03-088- | 18 |  | SOUTH SANDWICH ROAD | 101 | Single Family | 1.56 | Cape | 1994 | R-2 |
| 7841 | 30-192-001 | 171 |  | OLD COUNTY ROAD | 101 | Single Family | 1.56 | Cape | 1995 | R-2 |
| 7842 | 67-031- | 249 |  | ROUTE 6A | 101 | Single Family | 1.56 | Ranch | 1800 | R-2 |
| 7843 | 07-185- | 44 |  | PIMLICO POND ROAD | 101 | Single Family | 1.56 | Colonial | 1985 | SURPRO |
| 7844 | 72-071-002 | 7 |  | POPES MEADOW | 101 | Single Family | 1.57 | Cape | 1992 | R-1 |
| 7845 | 03-025- | 14 |  | WIDOW COOMBS WALK | 101 | Single Family | 1.57 | Cape | 1993 | R-2 |
| 7846 | 11-005- | 7 |  | RACCOON LANE | 101 | Single Family | 1.57 | Colonial | 2000 | R-2 |
| 7847 | 13-210- | 9 |  | LESLIN LANE | 101 | Single Family | 1.57 | Colonial | 1997 | R-2 |
| 7848 | 31-032- | 277 |  | OLD COUNTY ROAD | 101 | Single Family | 1.57 | Colonial | 1986 | R-2 |
| 7849 | 13-064- | 2 |  | KALMIA PATH | 101 | Single Family | 1.58 | Cape | 1994 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 7850 | 40-092- | 8 | | MANOR DRIVE | 101 | Single Family | 1.58 | Contempora | 1998 | R-2 |
| 7851 | 29-080- | 210 | | MILL ROAD | 101 | Single Family | 1.58 | Cape | 1998 | RIDGE |
| 7852 | 13-090- | 9 | | STOWE ROAD | 101 | Single Family | 1.58 | Saltbox | 1991 | SURPRO |
| 7853 | 30-180- | 15 | | FISH HOUSE ROAD | 101 | Single Family | 1.59 | Colonial | 1990 | R-2 |
| 7854 | 30-187- | 38 | | FISH HOUSE ROAD | 101 | Single Family | 1.59 | Colonial | 1995 | R-2 |
| 7855 | 52-011- | 5 | | HERITAGE WAY | 101 | Single Family | 1.59 | Colonial | 1989 | R-2 |
| 7856 | 52-012- | 6 | | HERITAGE WAY | 101 | Single Family | 1.59 | Saltbox | 1996 | R-2 |
| 7857 | 68-017- | 12 | | JUNIPER HILL ROAD | 101 | Single Family | 1.59 | Cape | 1971 | R-2 |
| 7858 | 30-015- | 75 | | SERVICE ROAD | 101 | Single Family | 1.59 | Contempora | 2004 | RIDGE |
| 7859 | 30-230- | 68 | | CHASE ROAD | 101 | Single Family | 1.59 | Colonial | 1986 | RIDGE |
| 7860 | 34-147- | 356 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 1.59 | Colonial | 2004 | RIDGE |
| 7861 | 43-003- | 44 | | WATER STREET | 101 | Single Family | 1.60 | Antique 1 | 1690 | R-1 |
| 7862 | 35-070- | 139 | | OLD COUNTY ROAD | 101 | Single Family | 1.60 | Cape | 1976 | R-2 |
| 7863 | 39-112- | 29 | | SURREY LANE | 101 | Single Family | 1.60 | Cape | 1991 | R-2 |
| 7864 | 28-106- | 11 | | QUAKER VILLAGE LANE | 101 | Single Family | 1.60 | Cape | 1993 | RIDGE |
| 7865 | 30-155- | 14 | | VILLAGE DRIVE | 101 | Single Family | 1.60 | Colonial | 1985 | RIDGE |
| 7866 | 11-025- | 2 | | OLD SNAKE POND ROAD | 101 | Single Family | 1.60 | Ranch | 1968 | SURPRO |
| 7867 | 12-018- | 123 | | ROUTE 130 | 101 | Single Family | 1.61 | Saltbox | 1993 | R-2 |
| 7868 | 25-081- | 179 | | GREAT HILL ROAD | 101 | Single Family | 1.61 | Contempora | 1984 | R-2 |
| 7869 | 56-050- | 12 | | SOLOMON POND ROAD | 101 | Single Family | 1.61 | Contempora | 1995 | R-2 |
| 7870 | 34-138- | 220 | | MILL ROAD | 101 | Single Family | 1.61 | Colonial | 1999 | RIDGE |
| 7871 | 72-023- | 88 | | MAIN STREET | 101 | Single Family | 1.62 | Antique 2 | 1836 | R-1 |
| 7872 | 13-025- | 27 | | VANBUSKIRK WAY | 101 | Single Family | 1.62 | Colonial | 1987 | R-2 |
| 7873 | 51-032-002 | 6 | | BRIAR LANE | 101 | Single Family | 1.62 | Contempora | 1997 | R-2 |
| 7874 | 30-100-017 | 9 | | NOEL HENRY DRIVE | 101 | Single Family | 1.62 | Colonial | 2001 | RIDGE |
| 7875 | 33-045- | 285 | | SERVICE ROAD | 101 | Single Family | 1.62 | Colonial | 1987 | RIDGE |
| 7876 | 13-014- | 3 | | FOX BOTTOM CIRCLE | 101 | Single Family | 1.63 | Cape | 1991 | R-2 |
| 7877 | 30-166- | 5 | | TUPELO TERRACE | 101 | Single Family | 1.63 | Saltbox | 1990 | R-2 |
| 7878 | 30-182- | 23 | | FISH HOUSE ROAD | 101 | Single Family | 1.63 | Garrison | 1993 | R-2 |
| 7879 | 30-192- | 163 | | OLD COUNTY ROAD | 101 | Single Family | 1.63 | Gambrel - | 1998 | R-2 |
| 7880 | 39-145- | 10 | | OLD FARM LANE | 101 | Single Family | 1.63 | Colonial | 1991 | R-2 |
| 7881 | 54-007- | 32 | | FORT HILL ROAD | 101 | Single Family | 1.63 | Other | 1991 | R-2 |
| 7882 | 68-043- | 75 | | SPRING HILL ROAD | 101 | Single Family | 1.63 | Ranch | 1928 | R-2 |
| 7883 | 28-104- | 289 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 1.63 | Cape | 1985 | RIDGE |
| 7884 | 35-016-003 | 24 | | OLD MILL ROAD | 101 | Single Family | 1.64 | Ranch | 2001 | R-2 |
| 7885 | 35-101- | 35 | | OLD MILL ROAD | 101 | Single Family | 1.64 | Contempora | 2000 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 7886 | 51-027- | 44 |  | SANDY NECK ROAD | 101 | Single Family | 1.64 | Cape | 1947 | R-2 |
| 7887 | 28-119- | 282 |  | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 1.64 | Cape | 1977 | RIDGE |
| 7888 | 30-100-014 | 6 |  | NOEL HENRY DRIVE | 101 | Single Family | 1.64 | Colonial | 2000 | RIDGE |
| 7889 | 33-008- | 31 |  | QUAKER VILLAGE LANE | 101 | Single Family | 1.64 | Colonial | 1996 | RIDGE |
| 7890 | 18-131- | 20 |  | STOWE ROAD | 101 | Single Family | 1.64 | Contempora | 1999 | SURPRO |
| 7891 | 43-013- | 47 |  | WATER STREET | 101 | Single Family | 1.65 | Gambrel - | 1969 | R-1 |
| 7892 | 72-089- | 14 |  | ACADEMY ROAD | 101 | Single Family | 1.65 | Colonial | 1986 | R-1 |
| 7893 | 06-059- | 3 |  | RIDGETOP ROAD | 101 | Single Family | 1.65 | Cape | 1984 | SURPRO |
| 7894 | 30-146- | 50 |  | VILLAGE DRIVE | 101 | Single Family | 1.66 | Cape | 1982 | R-2 |
| 7895 | 63-008- | 10 |  | GREAT BEND ROAD | 101 | Single Family | 1.66 | Contempora | 1985 | R-2 |
| 7896 | 25-019- | 129 |  | GREAT HILL ROAD | 101 | Single Family | 1.66 | Cape | 1989 | RIDGE |
| 7897 | 28-108- | 19 |  | QUAKER VILLAGE LANE | 101 | Single Family | 1.66 | Colonial | 1992 | RIDGE |
| 7898 | 29-027- | 298 |  | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 1.66 | Garrison | 1985 | RIDGE |
| 7899 | 13-095- | 108 |  | FARMERSVILLE ROAD | 101 | Single Family | 1.66 | Ranch | 2003 | SURPRO |
| 7900 | 13-027- | 26 |  | VANBUSKIRK WAY | 101 | Single Family | 1.67 | Colonial | 1994 | R-2 |
| 7901 | 13-058- | 2 |  | ARBUTUS LANE | 101 | Single Family | 1.67 | Cape | 1995 | R-2 |
| 7902 | 25-021- | 135 |  | GREAT HILL ROAD | 101 | Single Family | 1.67 | Cape | 2004 | RIDGE |
| 7903 | 28-109- | 22 |  | QUAKER VILLAGE LANE | 101 | Single Family | 1.67 | Cape | 1993 | RIDGE |
| 7904 | 81-032- | 7 |  | LEVERIDGE LANE | 101 | Single Family | 1.68 | Cape | 1947 | R-1 |
| 7905 | 76-029- | 31 |  | BOULDER BROOK ROAD | 101 | Single Family | 1.68 | Gambrel - | 1987 | R-2 |
| 7906 | 30-125- | 17 |  | VILLAGE DRIVE | 101 | Single Family | 1.68 | Colonial | 1995 | RIDGE |
| 7907 | 06-235- | 16 |  | PIMLICO POND ROAD | 101 | Single Family | 1.69 | Colonial | 1936 | R-2 |
| 7908 | 17-015- | 78 |  | GREENVILLE DRIVE | 101 | Single Family | 1.69 | Colonial | 1999 | R-2 |
| 7909 | 77-092- | 41 |  | NORTH SHORE BOULEVARD EXT | 101 | Single Family | 1.69 | Saltbox | 1976 | R-2 |
| 7910 | 16-099- | 63 |  | GREENVILLE DRIVE | 101 | Single Family | 1.70 | Colonial | 2000 | R-2 |
| 7911 | 25-094- | 29 |  | SERVICE ROAD | 101 | Single Family | 1.70 | Cape | 1986 | R-2 |
| 7912 | 28-040- | 115 |  | KIAHS WAY | 101 | Single Family | 1.70 | Cape | 2001 | R-2 |
| 7913 | 55-160- | 5 |  | CARLETON DRIVE | 101 | Single Family | 1.70 | Cape | 1982 | R-2 |
| 7914 | 57-004- | 97 |  | CRANBERRY TRAIL | 101 | Single Family | 1.70 | Colonial | 2002 | R-2 |
| 7915 | 77-091- | 84 |  | ROOS ROAD | 101 | Single Family | 1.70 | Cape | 1948 | R-2 |
| 7916 | 33-042- | 12 |  | MADISON DRIVE | 101 | Single Family | 1.70 | Cape | 1988 | RIDGE |
| 7917 | 06-155- | 69 |  | SNAKE POND ROAD | 101 | Single Family | 1.70 | Ranch | 1971 | SURPRO |
| 7918 | 07-195- | 6 |  | HALEYS WAY | 101 | Single Family | 1.71 | Cape | 1998 | R-2 |
| 7919 | 14-332-006 | 6 |  | AVIATORS LANE | 101 | Single Family | 1.71 | Contempora | 2000 | R-2 |
| 7920 | 25-090- | 199 |  | GREAT HILL ROAD | 101 | Single Family | 1.71 | Cape | 1988 | R-2 |
| 7921 | 30-186- | 39 |  | FISH HOUSE ROAD | 101 | Single Family | 1.71 | Colonial | 1991 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 7922 | 23-108- | 7 | | CARVER DRIVE | 101 | Single Family | 1.72 | Garrison | 1988 | R-2 |
| 7923 | 30-108- | 79 | | CHASE ROAD | 101 | Single Family | 1.72 | Ranch | 1973 | R-2 |
| 7924 | 31-029- | 14 | | HOWLAND LANE | 101 | Single Family | 1.72 | Saltbox | 1983 | R-2 |
| 7925 | 31-056- | 216 | | OLD COUNTY ROAD | 101 | Single Family | 1.72 | Antique 1 | 1800 | R-2 |
| 7926 | 40-113- | 416 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 1.72 | Cape | 1997 | R-2 |
| 7927 | 57-001- | 14 | | BEACH WAY | 101 | Single Family | 1.72 | Contempora | 1982 | R-2 |
| 7928 | 23-109- | 9 | | CARVER DRIVE | 101 | Single Family | 1.73 | Colonial | 1988 | R-2 |
| 7929 | 25-069- | 42 | | CHASE ROAD | 101 | Single Family | 1.73 | Contempora | 1981 | R-2 |
| 7930 | 31-050- | 234 | | OLD COUNTY ROAD | 101 | Single Family | 1.73 | Cape | 1957 | R-2 |
| 7931 | 33-025- | 21 | | MADISON DRIVE | 101 | Single Family | 1.73 | Ranch | 1988 | RIDGE |
| 7932 | 34-014- | 2 | | MARIE LANE | 101 | Single Family | 1.74 | Cape | 1989 | R-2 |
| 7933 | 61-074- | 60 | | MARSHVIEW CIRCLE | 101 | Single Family | 1.74 | Colonial | 200 | R-2 |
| 7934 | 43-014- | 34 | | CHARLES STREET | 101 | Single Family | 1.75 | Ranch | 1959 | R-1 |
| 7935 | 18-137- | 25 | | STOWE ROAD | 101 | Single Family | 1.75 | Contempora | 1999 | R-2 |
| 7936 | 31-046- | 258 | | OLD COUNTY ROAD | 101 | Single Family | 1.75 | Cape | 1998 | R-2 |
| 7937 | 35-001- | 16 | | FISH HOUSE ROAD | 101 | Single Family | 1.75 | Colonial | 1991 | R-2 |
| 7938 | 18-134- | 5 | | PEGGYS LANE | 101 | Single Family | 1.76 | Cape | 1992 | R-2 |
| 7939 | 30-183- | 27 | | FISH HOUSE ROAD | 101 | Single Family | 1.76 | Colonial | 1992 | R-2 |
| 7940 | 31-058- | 202 | | OLD COUNTY ROAD | 101 | Single Family | 1.76 | Contempora | 1976 | R-2 |
| 7941 | 29-026- | 302 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 1.77 | Garrison | 1985 | GROWTH |
| 7942 | 29-026- | 302 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 1.77 | Garrison | 1985 | GROWTH |
| 7943 | 43-032- | 10 | | COACH LANE | 101 | Single Family | 1.77 | Cape | 1999 | R-1 |
| 7944 | 31-108- | 9 | | WOLF HILL | 101 | Single Family | 1.77 | Cape | 1979 | R-2 |
| 7945 | 49-011- | 6 | | BEACH PLUM CIRCLE | 101 | Single Family | 1.77 | Colonial | 1991 | R-2 |
| 7946 | 30-056- | 36 | | TARRAGON DRIVE | 101 | Single Family | 1.77 | Cape | 2004 | RIDGE |
| 7947 | 13-045- | 164 | | COTUIT ROAD | 101 | Single Family | 1.78 | Cape | 1978 | R-2 |
| 7948 | 13-173- | 56 | | BOARDLEY ROAD | 101 | Single Family | 1.78 | Other | 2001 | R-2 |
| 7949 | 17-024- | 8 | | FARRELL DRIVE | 101 | Single Family | 1.78 | Colonial | 1995 | R-2 |
| 7950 | 53-011- | 493 | | ROUTE 6A | 101 | Single Family | 1.78 | Raised Ran | 1973 | R-2 |
| 7951 | 31-051- | 232 | | OLD COUNTY ROAD | 101 | Single Family | 1.79 | Split Leve | 1973 | R-2 |
| 7952 | 52-046- | 2 | | ATWOOD STROLL | 101 | Single Family | 1.79 | Contempora | 2005 | R-2 |
| 7953 | 07-063- | 40 | | COVE ROAD | 101 | Single Family | 1.79 | Cape | 1970 | SURPRO |
| 7954 | 08-191- | 102 | | BOARDLEY ROAD | 101 | Single Family | 1.80 | 2006 NEW C | 2005 | R-2 |
| 7955 | 13-162- | 37 | | BOARDLEY ROAD | 101 | Single Family | 1.80 | Ranch | 1957 | R-2 |
| 7956 | 36-088- | 18 | | JONES LANE | 101 | Single Family | 1.80 | Cape | 1961 | R-2 |
| 7957 | 85-008- | 102 | | SALT MARSH ROAD | 101 | Single Family | 1.80 | Cape | 2001 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 7958 | 14-325- | 15 | | PERCIVAL LANE | 101 | Single Family | 1.80 | Antique 1 | 1690 | SURPRO |
| 7959 | 74-063- | 8 | | DEWEY AVENUE | 101 | Single Family | 1.81 | Old Style | 1857 | R-1 |
| 7960 | 30-198- | 11 | | OLD COUNTY WAY | 101 | Single Family | 1.81 | Cape | 1996 | R-2 |
| 7961 | 50-068- | 15 | | CRANBERRY TRAIL | 101 | Single Family | 1.81 | Old Style | 1957 | R-2 |
| 7962 | 56-052- | 8 | | SOLOMON POND ROAD | 101 | Single Family | 1.81 | Cape | 1986 | R-2 |
| 7963 | 25-091- | 201 | | GREAT HILL ROAD | 101 | Single Family | 1.82 | Colonial | 1999 | R-2 |
| 7964 | 33-006- | 27 | | QUAKER VILLAGE LANE | 101 | Single Family | 1.82 | Colonial | 1993 | RIDGE |
| 7965 | 33-035- | 26 | | MADISON DRIVE | 101 | Single Family | 1.82 | Colonial | 1995 | RIDGE |
| 7966 | 08-002- | 61 | | COTUIT ROAD | 101 | Single Family | 1.82 | Ranch | 1979 | SURPRO |
| 7967 | 20-100- | 2 | | FOX TROT RUN | 101 | Single Family | 1.82 | Contempora | 1991 | SURPRO |
| 7968 | 50-019- | 8 | | MAYFLOWER KNOLL | 101 | Single Family | 1.83 | Cape | 1989 | R-2 |
| 7969 | 33-016- | 13 | | MADISON DRIVE | 101 | Single Family | 1.83 | Colonial | 1997 | RIDGE |
| 7970 | 13-157- | 49 | | BOARDLEY ROAD | 101 | Single Family | 1.84 | Cape | 2005 | R-2 |
| 7971 | 13-158- | 45 | | BOARDLEY ROAD | 101 | Single Family | 1.84 | Cape | 1986 | R-2 |
| 7972 | 28-105- | 7 | | QUAKER VILLAGE LANE | 101 | Single Family | 1.84 | Colonial | 1992 | RIDGE |
| 7973 | 25-088- | 193 | | GREAT HILL ROAD | 101 | Single Family | 1.85 | Colonial | 2005 | R-2 |
| 7974 | 36-085- | 32 | | JONES LANE | 101 | Single Family | 1.85 | Cape | 1976 | R-2 |
| 7975 | 40-105- | 400 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 1.85 | Ranch | 1978 | R-2 |
| 7976 | 50-051- | 19 | | SANDY NECK ROAD | 101 | Single Family | 1.85 | Contempora | 1983 | R-2 |
| 7977 | 61-050- | 48 | | MARSHVIEW CIRCLE | 101 | Single Family | 1.85 | Colonial | 1998 | R-2 |
| 7978 | 76-030- | 33 | | BOULDER BROOK ROAD | 101 | Single Family | 1.85 | Cape | 1976 | R-2 |
| 7979 | 18-130- | 22 | | STOWE ROAD | 101 | Single Family | 1.85 | Contempora | 1932 | SURPRO |
| 7980 | 11-256- | 13 | | PINECREST DRIVE | 101 | Single Family | 1.86 | Cape | 2003 | R-2 |
| 7981 | 16-097- | 55 | | GREENVILLE DRIVE | 101 | Single Family | 1.86 | Cape | 1993 | R-2 |
| 7982 | 56-049- | 14 | | SOLOMON POND ROAD | 101 | Single Family | 1.86 | Colonial | 1985 | R-2 |
| 7983 | 56-064- | 1 | | MAPLE PLACE | 101 | Single Family | 1.86 | Ranch | 1959 | R-2 |
| 7984 | 58-024- | 266 | | ROUTE 6A | 101 | Single Family | 1.86 | Raised Ran | 1969 | R-2 |
| 7985 | 30-231- | 58 | | CHASE ROAD | 101 | Single Family | 1.86 | Cape | 1988 | RIDGE |
| 7986 | 37-004- | 0 | | OFF SHAWME ROAD | 101 | Single Family | 1.87 | Old Style | 1950 | R-1 |
| 7987 | 37-004- | 0 | | OFF SHAWME ROAD | 101 | Single Family | 1.87 | Old Style | 1950 | R-1 |
| 7988 | 31-028- | 20 | | HOWLAND LANE | 101 | Single Family | 1.87 | Colonial | 1975 | R-2 |
| 7989 | 16-098- | 59 | | GREENVILLE DRIVE | 101 | Single Family | 1.88 | Cape | 1993 | R-2 |
| 7990 | 19-042- | 92 | | STOWE ROAD | 101 | Single Family | 1.88 | Ranch | 1954 | R-2 |
| 7991 | 25-101- | 132 | | GREAT HILL ROAD | 101 | Single Family | 1.88 | Cape | 1989 | R-2 |
| 7992 | 24-042- | 76 | | MILL ROAD | 101 | Single Family | 1.88 | Gambrel - | 1979 | RIDGE |
| 7993 | 18-125- | 4 | | PINKHAM ROAD | 101 | Single Family | 1.88 | Contempora | 2000 | SURPRO |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 7994 | 81-075- | 7 | | MOODY CIRCLE | 101 | Single Family | 1.89 | Gambrel - | 1978 | R-1 |
| 7995 | 03-089- | 12 | | SOUTH SANDWICH ROAD | 101 | Single Family | 1.89 | Cape | 1995 | R-2 |
| 7996 | 06-133- | 39 | | ROUTE 130 | 101 | Single Family | 1.89 | Other | 1845 | R-2 |
| 7997 | 25-082- | 181 | | GREAT HILL ROAD | 101 | Single Family | 1.89 | Contempora | 1983 | R-2 |
| 7998 | 68-019- | 18 | | JUNIPER HILL ROAD | 101 | Single Family | 1.89 | Colonial | 1982 | R-2 |
| 7999 | 85-005- | 108 | | SALT MARSH ROAD | 101 | Single Family | 1.89 | Cape | 1993 | R-2 |
| 8000 | 34-088- | 48 | | OLD COUNTY ROAD | 101 | Single Family | 1.89 | Saltbox | 1988 | RIDGE |
| 8001 | 74-009- | 6 | | JENNIFER ROAD | 101 | Single Family | 1.90 | Ranch | 1954 | R-1 |
| 8002 | 08-197- | 68 | | COTUIT ROAD | 101 | Single Family | 1.90 | Cape | 1857 | R-2 |
| 8003 | 34-140- | 41 | | OLD MILL ROAD | 101 | Single Family | 1.90 | Cape | 1999 | R-2 |
| 8004 | 57-003- | 91 | | CRANBERRY TRAIL | 101 | Single Family | 1.90 | Contempora | 1973 | R-2 |
| 8005 | 68-016- | 10 | | JUNIPER HILL ROAD | 101 | Single Family | 1.90 | Cape | 1974 | R-2 |
| 8006 | 13-141- | 63 | | BOARDLEY ROAD | 101 | Single Family | 1.91 | Ranch | 1971 | R-2 |
| 8007 | 19-020- | 48 | | GREAT HILL ROAD | 101 | Single Family | 1.91 | Contempora | 2004 | R-2 |
| 8008 | 51-032- | 26 | | SANDY NECK ROAD | 101 | Single Family | 1.91 | Colonial | 1998 | R-2 |
| 8009 | 72-102- | 15 | | PINE STREET | 101 | Single Family | 1.92 | Cape | 2001 | R-1 |
| 8010 | 06-222- | 37 | | ANCHOR DRIVE | 101 | Single Family | 1.92 | Ranch | 1995 | R-2 |
| 8011 | 25-086- | 189 | | GREAT HILL ROAD | 101 | Single Family | 1.92 | Cape | 1986 | R-2 |
| 8012 | 30-188- | 34 | | FISH HOUSE ROAD | 101 | Single Family | 1.92 | Contempora | 1998 | R-2 |
| 8013 | 31-048- | 238 | | OLD COUNTY ROAD | 101 | Single Family | 1.92 | Historic | 1850 | R-2 |
| 8014 | 54-001- | 9 | | FORT HILL ROAD | 101 | Single Family | 1.92 | Ranch | 1964 | R-2 |
| 8015 | 77-021- | 32 | | SALT MARSH ROAD | 101 | Single Family | 1.92 | Gambrel - | 2000 | R-2 |
| 8016 | 80-073- | 45 | | MAIN STREET | 101 | Single Family | 1.93 | Cape | 1986 | R-1 |
| 8017 | 25-102- | 124 | | GREAT HILL ROAD | 101 | Single Family | 1.94 | Cape | 1989 | R-2 |
| 8018 | 24-041- | 78 | | MILL ROAD | 101 | Single Family | 1.94 | Cape | 1980 | RIDGE |
| 8019 | 43-025- | 33 | | CHARLES STREET | 101 | Single Family | 1.95 | Colonial | 1923 | R-1 |
| 8020 | 25-087- | 191 | | GREAT HILL ROAD | 101 | Single Family | 1.95 | Gambrel - | 1985 | R-2 |
| 8021 | 85-003- | 112 | | SALT MARSH ROAD | 101 | Single Family | 1.95 | Ranch | 1973 | R-2 |
| 8022 | 34-113- | 318 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 1.95 | Cape | 1985 | RIDGE |
| 8023 | 13-114- | 82 | | JOHN EWER ROAD | 101 | Single Family | 1.96 | Cape | 1986 | R-2 |
| 8024 | 18-128- | 32 | | STOWE ROAD | 101 | Single Family | 1.96 | Cape | 1995 | SURPRO |
| 8025 | 42-052- | 36 | | GROVE STREET | 101 | Single Family | 1.97 | Old Style | 1850 | R-1 |
| 8026 | 36-005- | 6 | | VOLUNTEER ROAD | 101 | Single Family | 1.97 | Cape | 1993 | R-2 |
| 8027 | 40-097- | 370 | | ROUTE 6A | 101 | Single Family | 1.97 | Antique 3 | 1875 | R-2 |
| 8028 | 49-023- | 23 | | CARLETON DRIVE | 101 | Single Family | 1.97 | Contempora | 1997 | R-2 |
| 8029 | 40-028- | 42 | | ATKINS ROAD | 101 | Single Family | 1.98 | Cape | 2000 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 8030 | 56-008- | 9 | | SOLOMON POND ROAD | 101 | Single Family | 1.98 | Cape | 1996 | R-2 |
| 8031 | 60-023- | 430 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 1.98 | Cape | 1730 | R-2 |
| 8032 | 16-082- | 56 | | GREENVILLE DRIVE | 101 | Single Family | 1.99 | Cape | 1993 | R-2 |
| 8033 | 18-129- | 26 | | STOWE ROAD | 101 | Single Family | 1.99 | Contempora | 1987 | SURPRO |
| 8034 | 20-062- | 1 | | AUGUST WAY | 101 | Single Family | 1.99 | Colonial | 1999 | SURPRO |
| 8035 | 13-149- | 1 | | PAULS WAY | 101 | Single Family | 2.00 | Cape | 1973 | R-2 |
| 8036 | 14-008- | 87 | | FARMERSVILLE ROAD | 101 | Single Family | 2.00 | Cape | 1988 | R-2 |
| 8037 | 14-337- | 23 | | BOARDLEY ROAD | 101 | Single Family | 2.00 | Ranch | 2001 | R-2 |
| 8038 | 14-338- | 25 | | BOARDLEY ROAD | 101 | Single Family | 2.00 | Contempora | 2002 | R-2 |
| 8039 | 25-084- | 185 | | GREAT HILL ROAD | 101 | Single Family | 2.00 | Ranch | 1985 | R-2 |
| 8040 | 63-016- | 63 | | TORREY ROAD | 101 | Single Family | 2.00 | Cape | 1991 | R-2 |
| 8041 | 33-077- | 359 | | SERVICE ROAD | 101 | Single Family | 2.00 | Colonial | 2004 | RIDGE |
| 8042 | 33-079- | 367 | | SERVICE ROAD | 101 | Single Family | 2.00 | Cape | 2003 | RIDGE |
| 8043 | 11-002- | 1 | | RACCOON LANE | 101 | Single Family | 2.00 | Colonial | 2001 | SURPRO |
| 8044 | 14-003- | 21 | | BOARDLEY ROAD | 101 | Single Family | 2.01 | Ranch | 1964 | R-2 |
| 8045 | 25-083- | 183 | | GREAT HILL ROAD | 101 | Single Family | 2.01 | Cape | 1989 | R-2 |
| 8046 | 04-037- | 289 | | MEIGGS-BACKUS ROAD | 101 | Single Family | 2.02 | Colonial | 2001 | R-2 |
| 8047 | 16-096- | 53 | | GREENVILLE DRIVE | 101 | Single Family | 2.02 | Cape | 1993 | R-2 |
| 8048 | 48-001- | 15 | | HOWLAND LANE | 101 | Single Family | 2.02 | Cape | 1983 | R-2 |
| 8049 | 67-027- | 12 | | GREAT ISLAND ROAD | 101 | Single Family | 2.02 | Cape | 1978 | R-2 |
| 8050 | 39-150- | 371 | | SERVICE ROAD | 101 | Single Family | 2.02 | Cape | 2004 | RIDGE |
| 8051 | 19-040- | 98 | | STOWE ROAD | 101 | Single Family | 2.03 | Cape | 1987 | R-2 |
| 8052 | 29-024- | 310 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 2.03 | Cape | 1986 | RIDGE |
| 8053 | 33-011- | 327 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 2.03 | Other | 1980 | RIDGE |
| 8054 | 20-102- | 62 | | POPPLE BOTTOM ROAD | 101 | Single Family | 2.04 | Colonial | 1993 | R-2 |
| 8055 | 63-031- | 41 | | TORREY ROAD | 101 | Single Family | 2.04 | Colonial | 2003 | R-2 |
| 8056 | 69-021- | 103 | | SPRING HILL ROAD | 101 | Single Family | 2.04 | Cape | 1790 | R-2 |
| 8057 | 85-002- | 114 | | SALT MARSH ROAD | 101 | Single Family | 2.04 | Ranch | 1969 | R-2 |
| 8058 | 38-248- | 403 | | SERVICE ROAD | 101 | Single Family | 2.05 | Cape | 1985 | R-1 |
| 8059 | 30-184- | 29 | | FISH HOUSE ROAD | 101 | Single Family | 2.05 | Colonial | 1995 | R-2 |
| 8060 | 50-090- | 8 | | MEADOW SPRING DRIVE | 101 | Single Family | 2.05 | Cape | 1995 | R-2 |
| 8061 | 85-001- | 116 | | SALT MARSH ROAD | 101 | Single Family | 2.05 | Cape | 1992 | R-2 |
| 8062 | 18-127- | 34 | | STOWE ROAD | 101 | Single Family | 2.05 | Cape | 1932 | SURPRO |
| 8063 | 03-094- | 24 | | HARLOW ROAD | 101 | Single Family | 2.07 | Cape | 1999 | R-2 |
| 8064 | 08-215- | 34 | | HARLOW ROAD | 101 | Single Family | 2.07 | Ranch | 1998 | R-2 |
| 8065 | 18-107- | 29 | | LUSCOMBE LANE | 101 | Single Family | 2.08 | Other | 1981 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 8066 | 16-081- | 58 |  | GREENVILLE DRIVE | 101 | Single Family | 2.09 | Colonial | 1990 | R-2 |
| 8067 | 33-009- | 317 |  | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 2.09 | Colonial | 1985 | RIDGE |
| 8068 | 17-119- | 81 |  | GREENVILLE DRIVE | 101 | Single Family | 2.10 | Colonial | 1989 | R-2 |
| 8069 | 49-022- | 17 |  | CARLETON DRIVE | 101 | Single Family | 2.10 | Ranch | 1972 | R-2 |
| 8070 | 56-037- | 10 |  | FOXCROFT LANE | 101 | Single Family | 2.10 | Ranch | 1976 | R-2 |
| 8071 | 58-019-001 | 14 |  | GULLY LANE | 101 | Single Family | 2.10 | Ranch | 1976 | R-2 |
| 8072 | 64-123- | 9 |  | LLOYD LANE | 101 | Single Family | 2.10 | Contempora | 2001 | R-2 |
| 8073 | 18-136- | 19 |  | STOWE ROAD | 101 | Single Family | 2.10 | Cape | 1992 | SURPRO |
| 8074 | 31-049- | 236 |  | OLD COUNTY ROAD | 101 | Single Family | 2.11 | Contempora | 1974 | R-2 |
| 8075 | 35-100- | 37 |  | OLD MILL ROAD | 101 | Single Family | 2.11 | Cape | 2000 | R-2 |
| 8076 | 54-012- | 529 |  | ROUTE 6A | 101 | Single Family | 2.11 | Colonial | 1927 | R-2 |
| 8077 | 33-080- | 25 |  | THICKET RUN ROAD | 101 | Single Family | 2.11 | Cape | 2003 | RIDGE |
| 8078 | 30-189- | 14 |  | MOLLY FULLER LANE | 101 | Single Family | 2.13 | Ranch | 1994 | R-2 |
| 8079 | 56-053- | 2 |  | SOLOMON POND ROAD | 101 | Single Family | 2.13 | Cape | 1994 | R-2 |
| 8080 | 69-011- | 30 |  | FOSTER ROAD | 101 | Single Family | 2.15 | Ranch | 1962 | R-2 |
| 8081 | 17-224- | 6 |  | PRINCESS PINE PATH | 101 | Single Family | 2.16 | Colonial | 2005 | R-2 |
| 8082 | 49-021- | 13 |  | CARLETON DRIVE | 101 | Single Family | 2.16 | Cape | 1967 | R-2 |
| 8083 | 55-201- | 43 |  | OAK RIDGE ROAD | 101 | Single Family | 2.16 | Raised Ran | 1971 | R-2 |
| 8084 | 08-216- | 40 |  | HARLOW ROAD | 101 | Single Family | 2.17 | Colonial | 1998 | R-2 |
| 8085 | 17-120- | 83 |  | GREENVILLE DRIVE | 101 | Single Family | 2.17 | Cape | 1991 | R-2 |
| 8086 | 40-104- | 402 |  | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 2.17 | Colonial | 1997 | R-2 |
| 8087 | 54-004- | 33 |  | FORT HILL ROAD | 101 | Single Family | 2.17 | Ranch | 1963 | R-2 |
| 8088 | 31-031- | 4 |  | HOWLAND LANE | 101 | Single Family | 2.18 | Cape | 1984 | R-2 |
| 8089 | 28-059- | 116 |  | KIAHS WAY | 101 | Single Family | 2.19 | Cape | 2000 | IND |
| 8090 | 28-059- | 116 |  | KIAHS WAY | 101 | Single Family | 2.19 | Cape | 2000 | IND |
| 8091 | 03-080- | 2 |  | ASA MEIGGS ROAD | 101 | Single Family | 2.19 | Cape | 1995 | R-2 |
| 8092 | 16-079- | 62 |  | GREENVILLE DRIVE | 101 | Single Family | 2.19 | Cape | 1991 | R-2 |
| 8093 | 33-027- | 25 |  | MADISON DRIVE | 101 | Single Family | 2.19 | Colonial | 1995 | RIDGE |
| 8094 | 81-061- | 75 |  | MAIN STREET | 101 | Single Family | 2.20 | Ranch | 1966 | R-1 |
| 8095 | 03-006- | 23 |  | HARLOW ROAD | 101 | Single Family | 2.20 | Colonial | 2005 | R-2 |
| 8096 | 17-118- | 79 |  | GREENVILLE DRIVE | 101 | Single Family | 2.20 | Cape | 1998 | R-2 |
| 8097 | 35-015- | 30 |  | OLD MILL ROAD | 101 | Single Family | 2.20 | Other | 1968 | R-2 |
| 8098 | 56-045- | 5 |  | CRANBERRY LANE | 101 | Single Family | 2.20 | Contempora | 1981 | R-2 |
| 8099 | 51-009- | 4 |  | HEARTHSTONE WAY | 101 | Single Family | 2.21 | Contempora | 1981 | R-2 |
| 8100 | 68-035- | 35 |  | SPRING HILL ROAD | 101 | Single Family | 2.21 | Ranch | 1900 | R-2 |
| 8101 | 52-015- | 2 |  | PLOUGHED NECK ROAD EXT | 101 | Single Family | 2.22 | Colonial | 1984 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 8102 | 72-069- | 3 | | POPES MEADOW | 101 | Single Family | 2.23 | Cape | 1985 | R-1 |
| 8103 | 04-010- | 9 | | JABEZ JONES ROAD | 101 | Single Family | 2.23 | Colonial | 1988 | R-2 |
| 8104 | 52-017- | 10 | | PLOUGHED NECK ROAD | 101 | Single Family | 2.24 | Cape | 1986 | R-2 |
| 8105 | 59-015- | 16 | | JUNIPER HILL ROAD | 101 | Single Family | 2.24 | Cape | 1969 | R-2 |
| 8106 | 52-016- | 12 | | PLOUGHED NECK ROAD | 101 | Single Family | 2.25 | Colonial | 1998 | R-2 |
| 8107 | 52-022- | 439 | | ROUTE 6A | 101 | Single Family | 2.25 | Cape | 1985 | R-2 |
| 8108 | 58-019-005 | 30 | | GULLY LANE | 101 | Single Family | 2.25 | Cape | 1998 | R-2 |
| 8109 | 18-135- | 11 | | STOWE ROAD | 101 | Single Family | 2.25 | Cape | 1992 | SURPRO |
| 8110 | 11-056- | 51 | | ROUTE 130 | 101 | Single Family | 2.26 | Cape | 1948 | R-2 |
| 8111 | 68-020- | 20 | | JUNIPER HILL ROAD | 101 | Single Family | 2.26 | Cape | 1978 | R-2 |
| 8112 | 14-002- | 29 | | BOARDLEY ROAD | 101 | Single Family | 2.27 | Ranch | 1941 | R-2 |
| 8113 | 36-084- | 38 | | JONES LANE | 101 | Single Family | 2.27 | Cape | 1988 | R-2 |
| 8114 | 30-100-019 | 6 | | WINNIES WAY | 101 | Single Family | 2.28 | Contempora | 2001 | RIDGE |
| 8115 | 72-104- | 9 | | PINE STREET | 101 | Single Family | 2.29 | Colonial | 1998 | R-1 |
| 8116 | 35-055- | 55 | | OLD COUNTY ROAD | 101 | Single Family | 2.30 | Colonial | 1959 | SURPRO |
| 8117 | 49-014- | 611 | | ROUTE 6A | 101 | Single Family | 2.33 | Colonial | 1900 | R-2 |
| 8118 | 51-019- | 11 | | SHAW STREET | 101 | Single Family | 2.33 | Other | 1958 | R-2 |
| 8119 | 53-008- | 489 | | ROUTE 6A | 101 | Single Family | 2.33 | Colonial | 1952 | R-2 |
| 8120 | 53-013- | 497 | A | ROUTE 6A | 101 | Single Family | 2.33 | Old Style | 1920 | R-2 |
| 8121 | 13-047-002 | 51 | | JOHN EWER ROAD | 101 | Single Family | 2.35 | Colonial | 1992 | R-2 |
| 8122 | 17-200- | 24 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 2.35 | Cape | 1983 | R-2 |
| 8123 | 36-006- | 5 | | VOLUNTEER ROAD | 101 | Single Family | 2.35 | Colonial | 1990 | R-2 |
| 8124 | 59-020- | 0 | | QUAKER ROAD | 101 | Single Family | 2.35 | Ranch | 1930 | R-2 |
| 8125 | 20-064- | 3 | | CUSICK LANE | 101 | Single Family | 2.35 | Colonial | 1984 | SURPRO |
| 8126 | 63-009- | 6 | | GREAT BEND ROAD | 101 | Single Family | 2.36 | Contempora | 1983 | R-2 |
| 8127 | 67-025- | 21 | | GREAT ISLAND ROAD | 101 | Single Family | 2.36 | Colonial | 1984 | R-2 |
| 8128 | 13-121- | 68 | | JOHN EWER ROAD | 101 | Single Family | 2.37 | Cape | 1985 | R-2 |
| 8129 | 13-047-001 | 49 | | JOHN EWER ROAD | 101 | Single Family | 2.38 | Colonial | 2005 | R-2 |
| 8130 | 56-036- | 12 | | FOXCROFT LANE | 101 | Single Family | 2.40 | Cape | 1978 | R-2 |
| 8131 | 56-041- | 5 | | BLUEBERRY LANE | 101 | Single Family | 2.40 | Contempora | 1996 | R-2 |
| 8132 | 56-042- | 6 | | BLUEBERRY LANE | 101 | Single Family | 2.40 | Contempora | 1966 | R-2 |
| 8133 | 64-122- | 7 | | LLOYD LANE | 101 | Single Family | 2.40 | Cape | 1985 | R-2 |
| 8134 | 65-001- | 11 | | LLOYD LANE | 101 | Single Family | 2.40 | Ranch | 1991 | R-2 |
| 8135 | 28-107- | 15 | | QUAKER VILLAGE LANE | 101 | Single Family | 2.41 | Cape | 1993 | RIDGE |
| 8136 | 19-009- | 13 | | GREAT HILL ROAD | 101 | Single Family | 2.41 | Contempora | 1981 | SURPRO |
| 8137 | 34-019- | 1 | | LISA LANE | 101 | Single Family | 2.44 | Contempora | 1991 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 8138 | 13-115- | 80 | | JOHN EWER ROAD | 101 | Single Family | 2.46 | Other | 1986 | R-2 |
| 8139 | 19-056- | 2 | | LAWRENCE POND LANE | 101 | Single Family | 2.46 | Contempora | 2004 | SURPRO |
| 8140 | 13-120- | 70 | | JOHN EWER ROAD | 101 | Single Family | 2.47 | Ranch | 1993 | R-2 |
| 8141 | 30-185- | 35 | | FISH HOUSE ROAD | 101 | Single Family | 2.47 | Colonial | 1995 | R-2 |
| 8142 | 67-018- | 15 | | BRANT HILL ROAD | 101 | Single Family | 2.48 | Contempora | 1988 | R-2 |
| 8143 | 13-174- | 68 | | BOARDLEY ROAD | 101 | Single Family | 2.50 | Ranch | 1985 | R-2 |
| 8144 | 58-019-003 | 22 | | GULLY LANE | 101 | Single Family | 2.50 | Colonial | 1998 | R-2 |
| 8145 | 68-064- | 15 | | FOSTER ROAD | 101 | Single Family | 2.50 | Other | 1950 | R-2 |
| 8146 | 24-185- | 107 | | POPPLE BOTTOM ROAD | 101 | Single Family | 2.50 | Ranch | 1964 | SURPRO |
| 8147 | 40-112- | 370 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 2.51 | Contempora | 1984 | R-2 |
| 8148 | 40-109- | 14 | A | EARL ROAD | 101 | Single Family | 2.52 | Colonial | 1983 | R-2 |
| 8149 | 18-123- | 12 | | PINKHAM ROAD | 101 | Single Family | 2.53 | Other | 1963 | SURPRO |
| 8150 | 19-041- | 96 | | STOWE ROAD | 101 | Single Family | 2.58 | Cape | 1999 | R-2 |
| 8151 | 13-119- | 72 | | JOHN EWER ROAD | 101 | Single Family | 2.60 | Colonial | 1987 | R-2 |
| 8152 | 61-008- | 37 | | PLOUGHED NECK ROAD | 101 | Single Family | 2.60 | Cape | 1930 | R-2 |
| 8153 | 14-223- | 19 | | NEWTOWN ROAD | 101 | Single Family | 2.61 | Split Leve | 1966 | R-2 |
| 8154 | 55-027- | 11 | | WING BOULEVARD | 101 | Single Family | 2.61 | Colonial | 1761 | R-2 |
| 8155 | 69-034- | 6 | | FOSTER ROAD | 101 | Single Family | 2.62 | Cape | 1941 | R-2 |
| 8156 | 52-014- | 8 | | PLOUGHED NECK ROAD EXT | 101 | Single Family | 2.63 | Cape | 1985 | R-2 |
| 8157 | 69-009- | 12 | | ARROWHEAD DRIVE | 101 | Single Family | 2.63 | Cape | 1900 | R-2 |
| 8158 | 68-004- | 92 | | SPRING HILL ROAD | 101 | Single Family | 2.64 | Ranch | 1962 | R-2 |
| 8159 | 68-034- | 20 | | SPRING HILL ROAD | 101 | Single Family | 2.66 | Garrison | 1974 | R-2 |
| 8160 | 85-004- | 110 | | SALT MARSH ROAD | 101 | Single Family | 2.69 | Ranch | 1971 | R-2 |
| 8161 | 56-038- | 8 | | FOXCROFT LANE | 101 | Single Family | 2.70 | Ranch | 1975 | R-2 |
| 8162 | 59-028- | 1 | | DISCOVERY HILL ROAD | 101 | Single Family | 2.70 | Colonial | 1790 | R-2 |
| 8163 | 20-060- | 62 | | GREAT HILL ROAD | 101 | Single Family | 2.71 | Cape | 1995 | SURPRO |
| 8164 | 24-179- | 7 | | SAMBA CIRCLE | 101 | Single Family | 2.71 | Contempora | 1998 | SURPRO |
| 8165 | 67-009- | 228 | | ROUTE 6A | 101 | Single Family | 2.72 | Other | 1941 | R-2 |
| 8166 | 73-137- | 23 | | WATER STREET | 101 | Single Family | 2.73 | Antique 1 | 1740 | R-1 |
| 8167 | 13-118- | 74 | | JOHN EWER ROAD | 101 | Single Family | 2.73 | Cape | 1985 | R-2 |
| 8168 | 24-186- | 109 | | POPPLE BOTTOM ROAD | 101 | Single Family | 2.73 | Cape | 1964 | R-2 |
| 8169 | 18-175- | 142 | | FARMERSVILLE ROAD | 101 | Single Family | 2.75 | Colonial | 1987 | R-2 |
| 8170 | 20-058- | 64 | | GREAT HILL ROAD | 101 | Single Family | 2.75 | Colonial | 1996 | R-2 |
| 8171 | 16-080- | 60 | | GREENVILLE DRIVE | 101 | Single Family | 2.76 | Colonial | 1988 | R-2 |
| 8172 | 04-038- | 293 | | MEIGGS-BACKUS ROAD | 101 | Single Family | 2.77 | Cape | 1985 | R-2 |
| 8173 | 54-013-075 | 5 | | TORREY ROAD | 101 | Single Family | 2.77 | Colonial | 1989 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 8174 | 69-013- | 22 | | FOSTER ROAD | 101 | Single Family | 2.77 | Garrison | 1965 | R-2 |
| 8175 | 66-043-001 | 193 | | ROUTE 6A | 101 | Single Family | 2.78 | Cape | 1960 | |
| 8176 | 08-079- | 10 | | JABEZ JONES ROAD | 101 | Single Family | 2.79 | Cape | 1989 | R-2 |
| 8177 | 36-023- | 15 | | JONES LANE | 101 | Single Family | 2.80 | Ranch | 1964 | R-2 |
| 8178 | 14-320- | 37 | | FARMERSVILLE ROAD | 101 | Single Family | 2.81 | Cape | 1939 | SURPRO |
| 8179 | 25-068- | 44 | | CHASE ROAD | 101 | Single Family | 2.82 | Cape | 1978 | R-2 |
| 8180 | 08-217- | 44 | | HARLOW ROAD | 101 | Single Family | 2.83 | Contempora | 1998 | R-2 |
| 8181 | 69-015- | 7 | | FOSTER CIRCLE | 101 | Single Family | 2.83 | Ranch | 1982 | R-2 |
| 8182 | 13-117- | 76 | | JOHN EWER ROAD | 101 | Single Family | 2.86 | Colonial | 2005 | R-2 |
| 8183 | 69-010- | 36 | | FOSTER ROAD | 101 | Single Family | 2.88 | Cape | 1969 | R-2 |
| 8184 | 14-323- | 1 | | PERCIVAL LANE | 101 | Single Family | 2.90 | Cape | 1900 | R-2 |
| 8185 | 25-073- | 32 | | CHASE ROAD | 101 | Single Family | 2.91 | Colonial | 1989 | R-2 |
| 8186 | 13-116- | 78 | | JOHN EWER ROAD | 101 | Single Family | 2.92 | Cape | 1983 | R-2 |
| 8187 | 18-155- | 12 | | LUSCOMBE LANE | 101 | Single Family | 2.94 | Cape | 1986 | R-2 |
| 8188 | 83-030- | 3 | | BOARDWALK ROAD | 101 | Single Family | 2.95 | Colonial | 2001 | R-1 |
| 8189 | 35-018- | 60 | | OLD COUNTY ROAD | 101 | Single Family | 2.95 | Cape | 1933 | R-2 |
| 8190 | 13-110- | 4 | | WINDY GATE LANE | 101 | Single Family | 2.98 | Cape | 1987 | R-2 |
| 8191 | 03-003- | 170 | | SOUTH SANDWICH ROAD | 101 | Single Family | 3.00 | Ranch | 1930 | R-2 |
| 8192 | 13-107- | 94 | | JOHN EWER ROAD | 101 | Single Family | 3.00 | Gambrel - | 1983 | R-2 |
| 8193 | 40-024- | 23 | | OLD COUNTY ROAD | 101 | Single Family | 3.00 | Antique 1 | 1690 | R-2 |
| 8194 | 66-008- | 14 | | CHARLES STREET | 101 | Single Family | 3.01 | Old Style | 1857 | R-1 |
| 8195 | 34-114- | 314 | | QUAKER MEETINGHOUSE ROAD | 101 | Single Family | 3.01 | Colonial | 1986 | RIDGE |
| 8196 | 20-063- | 6 | | AUGUST WAY | 101 | Single Family | 3.01 | Colonial | 1988 | SURPRO |
| 8197 | 13-046-001 | 156 | | COTUIT ROAD | 101 | Single Family | 3.03 | Ranch | 1969 | R-2 |
| 8198 | 35-030- | 566 | | ROUTE 6A | 101 | Single Family | 3.10 | Cape | 1958 | R-2 |
| 8199 | 35-065- | 121 | | OLD COUNTY ROAD | 101 | Single Family | 3.10 | Cape | 1768 | R-2 |
| 8200 | 06-046- | 27 | | COUNTRY FARM ROAD | 101 | Single Family | 3.12 | Cape | 1976 | R-2 |
| 8201 | 31-164- | 3 | | WINDYNOW LANE | 101 | Single Family | 3.12 | Contempora | 2001 | R-2 |
| 8202 | 51-008- | 2 | | HEARTHSTONE WAY | 101 | Single Family | 3.12 | Gambrel - | 1985 | R-2 |
| 8203 | 06-236- | 40 | | ROUTE 130 | 101 | Single Family | 3.13 | Other | 1707 | R-2 |
| 8204 | 33-074- | 335 | | SERVICE ROAD | 101 | Single Family | 3.15 | Contempora | 1998 | RIDGE |
| 8205 | 56-074- | 24 | | CARLETON DRIVE EAST | 101 | Single Family | 3.18 | Colonial | 2004 | |
| 8206 | 31-026- | 3 | | HOWLAND LANE | 101 | Single Family | 3.19 | Antique 1 | 1700 | R-2 |
| 8207 | 13-009- | 199 | | COTUIT ROAD | 101 | Single Family | 3.20 | Cape | 1976 | R-2 |
| 8208 | 14-332-001 | 122 | | COUNTRY CLUB ROAD | 101 | Single Family | 3.22 | Colonial | 1982 | SURPRO |
| 8209 | 39-127- | 37 | | DISCOVERY HILL ROAD | 101 | Single Family | 3.30 | Contempora | 1983 | R-2 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 8210 | 31-059- | 200 | | OLD COUNTY ROAD | 101 | Single Family | 3.31 | Colonial | 1985 | R-2 |
| 8211 | 86-029- | 22 | | TUPPER ROAD | 101 | Single Family | 3.34 | Ranch | 1969 | BL-1 |
| 8212 | 86-029- | 22 | | TUPPER ROAD | 101 | Single Family | 3.34 | Ranch | 1969 | BL-1 |
| 8213 | 56-073- | 20 | | CARLETON DRIVE EAST | 101 | Single Family | 3.40 | Contempora | 1996 | R-2 |
| 8214 | 43-021- | 212 | | ROUTE 6A | 101 | Single Family | 3.41 | Contempora | 1966 | R-1 |
| 8215 | 81-034- | 13 | | LEVERIDGE LANE | 101 | Single Family | 3.42 | Cape | 1966 | R-1 |
| 8216 | 56-014- | 54 | | CARLETON DRIVE | 101 | Single Family | 3.42 | Ranch | 1987 | R-2 |
| 8217 | 73-002- | 20 | | GROVE STREET | 101 | Single Family | 3.44 | Antique 3 | 1890 | SURPRO |
| 8218 | 13-108- | 92 | | JOHN EWER ROAD | 101 | Single Family | 3.46 | Cottage | 1983 | R-2 |
| 8219 | 67-050- | 246 | | ROUTE 6A | 101 | Single Family | 3.48 | Antique 1 | 1790 | R-2 |
| 8220 | 36-015- | 227 | | OLD COUNTY ROAD | 101 | Single Family | 3.50 | Historic | 1840 | R-2 |
| 8221 | 56-046- | 6 | | CRANBERRY LANE | 101 | Single Family | 3.50 | Contempora | 1993 | R-2 |
| 8222 | 48-013- | 665 | | ROUTE 6A | 101 | Single Family | 3.53 | Other | 1916 | R-2 |
| 8223 | 86-020- | 11 | | TUPPER ROAD | 101 | Single Family | 3.54 | Ranch | 1954 | BL-1 |
| 8224 | 86-020- | 11 | | TUPPER ROAD | 101 | Single Family | 3.54 | Ranch | 1954 | BL-1 |
| 8225 | 58-019-002 | 16 | | GULLY LANE | 101 | Single Family | 3.56 | Colonial | 1998 | R-2 |
| 8226 | 06-240- | 4 | | VINEYARD CIRCLE | 101 | Single Family | 3.58 | Colonial | 1996 | R-2 |
| 8227 | 13-175- | 78 | | BOARDLEY ROAD | 101 | Single Family | 3.60 | Colonial | 1990 | R-2 |
| 8228 | 82-038-003 | 3 | | SWANN HILL LANE | 101 | Single Family | 3.64 | Colonial | 1998 | R-1 |
| 8229 | 35-004- | 108 | | OLD COUNTY ROAD | 101 | Single Family | 3.64 | Colonial | 1740 | SURPRO |
| 8230 | 06-239- | 5 | | VINEYARD CIRCLE | 101 | Single Family | 3.67 | Colonial | 1996 | R-2 |
| 8231 | 35-003-001 | 122 | | OLD COUNTY ROAD | 101 | Single Family | 3.67 | Antique 1 | 1797 | R-2 |
| 8232 | 67-049- | 252 | | ROUTE 6A | 101 | Single Family | 3.71 | Antique 1 | 1827 | R-2 |
| 8233 | 64-113- | 8 | | BEACHWAY EAST | 101 | Single Family | 3.73 | Ranch | 1943 | R-2 |
| 8234 | 29-006- | 18 | | RIDGEWOOD DRIVE | 101 | Single Family | 3.74 | Cape | 1972 | RIDGE |
| 8235 | 81-129- | 111 | | MAIN STREET | 101 | Single Family | 3.76 | Antique 1 | 1740 | R-1 |
| 8236 | 11-245- | 66 | | ROUTE 130 | 101 | Single Family | 3.76 | Colonial | 1822 | R-2 |
| 8237 | 25-105- | 22 | | BAYVIEW ROAD | 101 | Single Family | 3.77 | Cape | 1996 | |
| 8238 | 68-005- | 86 | | SPRING HILL ROAD | 101 | Single Family | 3.79 | Ranch | 1941 | R-2 |
| 8239 | 36-079- | 598 | | ROUTE 6A | 101 | Single Family | 3.80 | Ranch | 1964 | R-2 |
| 8240 | 08-218- | 2 | | SEDGEWICK LANE | 101 | Single Family | 3.90 | Colonial | 2001 | R-2 |
| 8241 | 39-124- | 312 | | ROUTE 6A | 101 | Single Family | 3.90 | Cape | 1914 | R-2 |
| 8242 | 08-192- | 92 | | COTUIT ROAD | 101 | Single Family | 3.94 | Colonial | 1900 | R-2 |
| 8243 | 03-020- | 11 | | JABEZ JONES ROAD | 101 | Single Family | 3.96 | Colonial | 1987 | R-2 |
| 8244 | 34-020- | 6 | | LISA LANE | 101 | Single Family | 4.00 | Colonial | 1996 | R-2 |
| 8245 | 74-044- | 9 | | DEWEY AVENUE | 101 | Single Family | 4.01 | Colonial | 1996 | R-1 |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

| | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 8246 | 40-016- | 334 | | ROUTE 6A | 101 | Single Family | 4.06 | Antique 3 | 1857 | R-2 |
| 8247 | 42-039- | 27 | | PINE STREET | 101 | Single Family | 4.13 | Cape | 1965 | R-1 |
| 8248 | 56-075- | 28 | | CARLETON DRIVE EAST | 101 | Single Family | 4.15 | Gambrel - | 2004 | |
| 8249 | 25-040- | 16 | | BAYVIEW ROAD | 101 | Single Family | 4.28 | Other | 1987 | RIDGE |
| 8250 | 34-118- | 38 | | OLD MILL ROAD | 101 | Single Family | 4.40 | Colonial | 1997 | R-2 |
| 8251 | 63-014- | 45 | | TORREY ROAD | 101 | Single Family | 4.40 | Contempora | 2001 | R-2 |
| 8252 | 70-031- | 55 | | PINE ROAD | 101 | Single Family | 4.43 | Colonial | 1998 | R-2 |
| 8253 | 30-098- | 125 | | SERVICE ROAD | 101 | Single Family | 4.43 | Colonial | 1998 | RIDGE |
| 8254 | 63-030- | 58 | | TORREY ROAD | 101 | Single Family | 4.46 | Colonial | 2000 | R-2 |
| 8255 | 07-221- | 41 | | COVE ROAD | 101 | Single Family | 4.47 | Contempora | 1984 | SURPRO |
| 8256 | 35-082- | 151 | | OLD COUNTY ROAD | 101 | Single Family | 4.48 | Cape | 1844 | R-2 |
| 8257 | 67-030- | 241 | | ROUTE 6A | 101 | Single Family | 4.50 | Ranch | 1961 | R-2 |
| 8258 | 13-051- | 61 | | JOHN EWER ROAD | 101 | Single Family | 4.60 | Colonial | 1996 | R-2 |
| 8259 | 35-031- | 564 | | ROUTE 6A | 101 | Single Family | 4.63 | Ranch | 1979 | R-2 |
| 8260 | 73-005- | 14 | | GROVE STREET | 101 | Single Family | 4.77 | Antique 1 | 1794 | SURPRO |
| 8261 | 36-095- | 9 | | HOWLAND LANE | 101 | Single Family | 4.80 | Cape | 1984 | R-2 |
| 8262 | 14-343- | 29 | | FARMERSVILLE ROAD | 101 | Single Family | 5.00 | Contempora | 2005 | SURPRO |
| 8263 | 35-083- | 18 | | OLD COUNTY WAY | 101 | Single Family | 5.02 | Colonial | 1986 | R-2 |
| 8264 | 56-072- | 56 | | CRANBERRY TRAIL | 101 | Single Family | 5.07 | Contempora | 2004 | R-2 |
| 8265 | 74-070- | 221 | | MAIN STREET | 101 | Single Family | 5.25 | Colonial | 2000 | R-1 |
| 8266 | 69-027- | 38 | | ROOS ROAD | 101 | Single Family | 5.26 | Cottage | 1920 | R-2 |
| 8267 | 34-117- | 34 | | OLD MILL ROAD | 101 | Single Family | 5.44 | Contempora | 2001 | R-2 |
| 8268 | 48-003- | 3 | | VISTA LANE | 101 | Single Family | 5.44 | Other | 1988 | R-2 |
| 8269 | 18-138- | 31 | | STOWE ROAD | 101 | Single Family | 5.48 | Cape | 1976 | R-2 |
| 8270 | 13-187- | 13 | | HEATHER HILL ROAD | 101 | Single Family | 5.50 | Ranch | 1979 | R-2 |
| 8271 | 33-069- | 30 | | THICKET RUN ROAD | 101 | Single Family | 5.50 | Cape | 2000 | RIDGE |
| 8272 | 30-247- | 8 | | STORY LANE | 101 | Single Family | 5.58 | Contempora | 1999 | RIDGE |
| 8273 | 13-180- | 8 | | BOB WHITE LANE | 101 | Single Family | 5.60 | Other | 1995 | R-2 |
| 8274 | 48-004- | 19 | | HOWLAND LANE | 101 | Single Family | 5.61 | Cape | 1969 | R-2 |
| 8275 | 14-324- | 7 | | PERCIVAL LANE | 101 | Single Family | 5.69 | Cape | 1930 | SURPRO |
| 8276 | 50-065- | 24 | | SANDY NECK ROAD | 101 | Single Family | 5.70 | Cape | 1810 | R-2 |
| 8277 | 82-054- | 8 | | RIVER STREET | 101 | Single Family | 6.00 | Antique 1 | 1692 | R-1 |
| 8278 | 32-054-001 | 422 | | ROUTE 130 | 101 | Single Family | 6.08 | Cape | 1980 | RIDGE |
| 8279 | 68-037- | 53 | | SPRING HILL ROAD | 101 | Single Family | 6.20 | Old Style | 1900 | R-2 |
| 8280 | 68-063- | 83 | | SPRING HILL ROAD | 101 | Single Family | 6.20 | Antique 2 | 1862 | R-2 |
| 8281 | 34-089- | 3 | | CEDARVILLE ROAD | 101 | Single Family | 6.43 | Cape | 1830 | RIDGE |

All Single Family Homes in Sandwich, sorted by lot area, smallest to largest

|  | A | B | C | D | P | Q | V | AF | AT | AZ |
|---|---|---|---|---|---|---|---|---|---|---|
| 8282 | 40-098- | 370 |  | OFF ROUTE 6A | 101 | Single Family | 6.50 | Ranch | 1985 | R-2 |
| 8283 | 34-087- | 52 |  | OLD COUNTY ROAD | 101 | Single Family | 6.64 | Ranch | 1973 | RIDGE |
| 8284 | 40-096- | 372 |  | ROUTE 6A | 101 | Single Family | 6.70 | Antique 3 | 1875 | R-2 |
| 8285 | 17-007- | 137 |  | ROUTE 130 | 101 | Single Family | 7.29 | Ranch | 1927 | R-2 |
| 8286 | 14-016- | 16 |  | FARMERSVILLE ROAD | 101 | Single Family | 7.34 | Historic | 1800 | SURPRO |
| 8287 | 58-019-004 | 28 |  | GULLY LANE | 101 | Single Family | 7.35 | Saltbox | 1997 | R-2 |
| 8288 | 69-018- | 99 |  | SPRING HILL ROAD | 101 | Single Family | 7.88 | Colonial | 1978 | R-2 |
| 8289 | 25-096-005 | 190 |  | GREAT HILL ROAD | 101 | Single Family | 8.20 | Cape | 1991 | R-2 |
| 8290 | 35-037- | 508 |  | ROUTE 6A | 101 | Single Family | 9.05 | Contempora | 1974 | R-2 |
| 8291 | 67-024- | 16 |  | GREAT ISLAND ROAD | 101 | Single Family | 9.06 | Other | 1987 | R-2 |
| 8292 | 63-019- | 18 |  | TORREY ROAD | 101 | Single Family | 9.66 | Cape | 1999 | R-2 |
| 8293 | 77-073- | 123 |  | SALT MARSH ROAD | 101 | Single Family | 9.67 | Other | 1988 | R-2 |
| 8294 | 34-086- | 50 |  | OLD MILL ROAD | 101 | Single Family | 9.81 | Colonial | 2000 | RIDGE |
| 8295 | 31-057- | 4 |  | WINDYNOW LANE | 101 | Single Family | 10.43 | Contempora | 1964 | R-2 |
| 8296 | 35-036- | 542 |  | ROUTE 6A | 101 | Single Family | 12.64 | Cape | 1998 | R-2 |
| 8297 | 13-083- | 147 |  | FARMERSVILLE ROAD | 101 | Single Family | 15.26 | Ranch | 1983 | R-2 |
| 8298 | 34-091- | 19 |  | CEDARVILLE ROAD | 101 | Single Family | 18.93 | Contempora | 1998 | RIDGE |
| 8299 | 69-025- | 0 |  | ROOS ROAD | 101 | Single Family | 19.14 | Cape | 1971 | R-2 |
| 8300 | 60-006- | 105 |  | SPRING HILL ROAD | 101 | Single Family | 19.97 | Colonial | 1780 | R-2 |
| 8301 | 35-022- | 565 |  | ROUTE 6A | 101 | Single Family | 23.33 | Ranch | 1955 | R-2 |
| 8302 | 33-076- | 341 |  | SERVICE ROAD | 101 | Single Family | 24.98 | Colonial | 1998 | RIDGE |
| 8303 | 20-128- | 6 |  | POPPLE BOTTOM ROAD | 101 | Single Family | 26.19 | Contempora | 1999 | RIDGE |
| 8304 | 43-004- | 24 |  | WATER STREET | 101 | Single Family | 27.78 | Antique 1 | 1724 | SURPRO |
| 8305 | 31-019- | 247 |  | OLD COUNTY ROAD | 101 | Single Family | 32.23 | Cape | 1720 | R-2 |
| 8306 | 67-014- | 211 |  | ROUTE 6A | 101 | Single Family | 33.00 | Antique 2 | 1827 | R-2 |
| 8307 | 83-037- | 12 |  | HARBOR STREET | 101 | Single Family | 48.56 | Ranch | 1967 | R-1 |
| 8308 | 36-009- | 213 |  | OLD COUNTY ROAD | 101 | Single Family | 68.49 | Contempora | 2001 | R-2 |
| 8309 | 75-002- | 207 |  | ROUTE 6A | 101 | Single Family | 74.30 | Cape | 1948 | R-2 |

Multi-House Parcels constructed before 1954

| | A | B | D | F | P | Q | R | W | AF | AL | AM | AT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Parcel | St # | Street Name | Current Owner | Cls | Classifctn | Last | L F1 | Design | Heat | Str | Yr Blt |
| 2 | 81-146- | 76 | MAIN STREET | RICHARDSON, WILLIAM J & JOANNE M (TE) | 109 | Multi-House Parcel | | 1.00 | Antique 1 | Forced Air | | 1750 |
| 3 | 68-036- | 39 | SPRING HILL ROAD | HESTON, R. NEWTON & ANN L (TE) | 109 | Multi-House Parcel | | 1.30 | Cottage | Baseboard Hot Wa | | 1757 |
| 4 | 52-001- | 405 | ROUTE 6A | ATWOOD, JACOB M | 109 | Multi-House Parcel | | 1.00 | Antique 1 | No Heat | | 1764 |
| 5 | 82-001- | 120 | MAIN STREET | FAGNANT, RICHARD E & JENNIFER M (TE) | 109 | Multi-House Parcel | | 1.10 | Antique 1 | Forced Air | | 1790 |
| 6 | 66-011- | 10 | CHARLES STREET | GIANFERANTE, NICHOLAS F & ELIZABETH M (TE | 109 | Multi-House Parcel | | 1.00 | Cape | n/a | | 1790 |
| 7 | 67-051- | 244 | ROUTE 6A | SWAIN NOMINEE TRUST, ELLEN J SWAIN, TRUS | 109 | Multi-House Parcel | | 1.00 | Ranch | Wall Furnace | | 1800 |
| 8 | 61-086- | 10 | PLOUGHED NECK ROAD EX | FLEET, DONALD J & NANCY S | 109 | Multi-House Parcel | | 1.00 | Antique 1 | No Heat | | 1830 |
| 9 | 11-055- | 45 | ROUTE 130 | CROCKER, JAMES L. ET AL | 109 | Multi-House Parcel | | 1.00 | Cape | Baseboard Hot Wa | | 1835 |
| 10 | 73-006- | 12 | GROVE STREET | COBBAN, LISA HANNON | 109 | Multi-House Parcel | | 1.40 | Antique 3 | Wall Furnace | | 1840 |
| 11 | 73-024- | 20 | JARVES STREET | BRIDGES, DONNA M | 109 | Multi-House Parcel | | 1.00 | Other | Wall Furnace | | 1857 |
| 12 | 74-012- | 197 | MAIN STREET | ROGERS, JAMES F ETUX & PATRICIA C | 109 | Multi-House Parcel | | 1.25 | Antique 1 | No Heat | | 1857 |
| 13 | 83-006- | 8 | FACTORY STREET | MCCOMBS, MARK T & LORI A (TE) | 109 | Multi-House Parcel | | 1.00 | Antique 3 | Baseboard Hot Wa | | 1857 |
| 14 | 82-134- | 10 | WILLOW STREET | LEWIS, MARY M | 109 | Multi-House Parcel | | 1.00 | Other | Forced Air | | 1857 |
| 15 | 73-115- | 168 | MAIN STREET | HERBST, JEFFREY & ANNETTE HERBST-THERM | 109 | Multi-House Parcel | | 1.35 | Antique 2 | No Heat | | 1857 |
| 16 | 12-015- | 117 | ROUTE 130 | BURKE FAMILY TRUST (50%), HAROLD L BURKE | 109 | Multi-House Parcel | | 1.00 | Old Style | Baseboard Hot Wa | | 1875 |
| 17 | 58-026- | 264 | ROUTE 6A | ROBERT SIEBERT TRUST, AMY E SIEBERT, TRU | 109 | Multi-House Parcel | | 1.00 | Old Style | Baseboard Hot Wa | | 1875 |
| 18 | 38-010- | 43 | SHAWME ROAD | COTTER, WILLIAM D & BRIDGET M (TE) | 109 | Multi-House Parcel | | 0.90 | Colonial | No Heat | | 1890 |
| 19 | 08-007- | 83 | COTUIT ROAD | 83 COTUIT REALTY TRUST, WILLIAM L WH | 109 | Multi-House Parcel | | 1.00 | Cape | Forced Air | | 1900 |
| 20 | 38-008- | 39 | SHAWME ROAD | SCHLESINGER, PATRICIA P ET AL PETER & MAF | 109 | Multi-House Parcel | | 1.00 | Antique 2 | No Heat | | 1900 |
| 21 | 67-012- | 214 | ROUTE 6A | BARR, JOSEPH S JR | 109 | Multi-House Parcel | | 1.00 | Cottage | Forced Air | | 1900 |
| 22 | 14-328- | 10 | PERCIVAL LANE | SANDERSON, CHARLES H HEIRS OF | 109 | Multi-House Parcel | | 1.00 | Old Style | No Heat | | 1900 |
| 23 | 38-015- | 44 | SHAWME ROAD | HUTCHESON, THOMAS W | 109 | Multi-House Parcel | | 0.65 | Antique 3 | No Heat | | 1902 |
| 24 | 40-101- | 420 | QUAKER MEETINGHOUSE R | SENNA, JULIE A | 109 | Multi-House Parcel | | 1.25 | Cottage | Forced Air | | 1910 |
| 25 | 88-007- | 91 | ROUTE 6A | HILLPORT TRUST, BARBARA G SHANER, TRUST | 109 | Multi-House Parcel | | 1.00 | Antique 3 | No Heat | | 1911 |
| 26 | 24-194- | 9 | SCHUMACHER WAY | C.E. SCHMONSEES REALTY TRUST, MARY D SC | 109 | Multi-House Parcel | | 1.00 | Old Style | No Heat | | 1916 |
| 27 | 68-038- | 55 | SPRING HILL ROAD | WALTON, ROBERT F | 109 | Multi-House Parcel | | 1.30 | Cape | Forced Air | | 1920 |
| 28 | 11-064- | 73 | ROUTE 130 | CHAMPAGNE, JOHN B & MELISSA (TE) | 109 | Multi-House Parcel | | 1.00 | Ranch | Forced Air | | 1925 |
| 29 | 11-065- | 75 | ROUTE 130 | KITTREDGE, EILEEN B & THOMAS E PETERS | 109 | Multi-House Parcel | | 1.00 | Ranch | Baseboard/Electric | | 1926 |
| 30 | 12-103- | 56 | EAST ROAD | DOUGAN, FRANCIS E & JOANNE M (TE) | 109 | Multi-House Parcel | | 1.25 | Cape | Forced Air | | 1930 |
| 31 | 60-013- | 367 | ROUTE 6A | SERJAK, CHRISTOPHER W & ELIZABETH TAMSII | 109 | Multi-House Parcel | | 1.00 | Old Style | Forced Air | | 1930 |
| 32 | 72-054- | 95 | MAIN STREET | GRADY, ALICE P | 109 | Multi-House Parcel | | 1.00 | Old Style | Forced Air | | 1934 |
| 33 | 64-100- | 5 | BEACHWAY WEST | DOWNS REALTY LLC | 109 | Multi-House Parcel | | 1.25 | Ranch | No Heat | | 1939 |
| 34 | 77-057- | 95 | SALT MARSH ROAD | SAWYER, LEAH ET ALS EDWARD JR. ELAINE & [ | 109 | Multi-House Parcel | | 0.90 | Cottage | Wall Furnace | | 1945 |
| 35 | 70-002- | 69 | PLOUGHED NECK ROAD | WOODBURY, KIM | 109 | Multi-House Parcel | | 1.00 | Ranch | Forced Air | | 1945 |
| 36 | 35-020- | 56 | OLD COUNTY ROAD | LINDBLAD, CHARLES W | 109 | Multi-House Parcel | | 1.00 | Cottage | Baseboard/Electric | | 1946 |
| 37 | 20-099- | 71 | POPPLE BOTTOM ROAD | POPPLE BOTTOM REALTY TRUST, K DONG & C. | 109 | Multi-House Parcel | | 0.85 | Ranch | Forced Air | | 1946 |
| 38 | 71-047- | 204 | NORTH SHORE BOULEVARD | O'CONNOR, GAIL M | 109 | Multi-House Parcel | | 1.00 | Cape | No Heat | | 1947 |
| 39 | 74-069- | 219 | MAIN STREET | BURRIDGE, ROBERT & CARLA M (TE) | 109 | Multi-House Parcel | | 1.10 | Cape | Baseboard/Electric | | 1947 |
| 40 | 56-062- | 18 | SOLOMON POND ROAD | 18 SOLOMON POND ROAD REAL ESTATE TRUS | 109 | Multi-House Parcel | | 0.65 | Ranch | Forced Air/Air Con | | 1947 |
| 41 | 13-001- | 5 | JOHN EWER ROAD | MACLEAN, EDWIN | 109 | Multi-House Parcel | | 1.00 | Cape | No Heat | | 1947 |

Multi-House Parcels constructed before 1954

| | A | B | D | F | P | Q | R | W | AF | AL | AM | AT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | 71-007- | 175 | NORTH SHORE BOULEVARD | MISCHE, PHILIP & SHEENAH (TE) | 109 | Multi-House Parcel | | 1.00 | Cottage | Floor Furnace | | 1948 |
| 43 | 64-091- | 6 | THE MALL | THALMANN PETER J ET UX & JANE F | 109 | Multi-House Parcel | | 1.00 | Cape | No Heat | | 1949 |
| 44 | 70-086- | 79 | NORTH SHORE BOULEVARD | ROCHE REALTY TRUST, JOSEPH A & MARY ANN | 109 | Multi-House Parcel | | 1.00 | Cottage | No Heat | | 1949 |
| 45 | 70-096- | 101 | NORTH SHORE BOULEVARD | ZIDES, EVAN M & TIFFANY A (TE) | 109 | Multi-House Parcel | | 1.00 | Cottage | No Heat | | 1949 |
| 46 | 89-125- | 911 | BOARDWALK ROAD | MCGRATH REALTY TRUST | 109 | Multi-House Parcel | | 1.50 | Ranch | Baseboard/Electric | | 1949 |
| 47 | 66-003- | 4 | CHIPMAN ROAD | GELOTTE, ERIK M | 109 | Multi-House Parcel | | 1.00 | Ranch | Baseboard Hot Wa | | 1949 |
| 48 | 56-015- | 52 | CARLETON DRIVE | O'MALLEY, DEBORAH A | 109 | Multi-House Parcel | | 1.00 | Cape | Baseboard/Electric | | 1949 |
| 49 | 70-095- | 99 | NORTH SHORE BOULEVARD | VELIS, PETER A | 109 | Multi-House Parcel | | 1.00 | Cottage | Baseboard Hot Wa | | 1950 |
| 50 | 71-004- | 165 | NORTH SHORE BOULEVARD | RAFANIELLO,CARROLL ET ALS K.L.,K.E.,K.F LAK | 109 | Multi-House Parcel | | 1.00 | Cottage | No Heat | | 1950 |
| 51 | 61-075- | 12 | FLEETWOOD ROAD | FLEET, JOHN | 109 | Multi-House Parcel | | 1.00 | Cottage | Baseboard Hot Wa | | 1950 |
| 52 | 46-001- | 354 | PHILLIPS ROAD | BURKE, JOHN F. JR. | 109 | Multi-House Parcel | | 0.80 | Cottage | No Heat | | 1952 |
| 53 | 96-009- | 209 | PHILLIPS ROAD | DITULLIO, JOSEPH & JANICE E DITULLIO (JT) | 109 | Multi-House Parcel | | 0.70 | Cottage | No Heat | | 1954 |

Multi-House Parcels constructed before 1954

|    | AZ          | BA |
|----|-------------|----|
| 1  | Zoning (est) |    |
| 2  | R-1         |    |
| 3  | R-2         |    |
| 4  | R-2         |    |
| 5  | R-1         |    |
| 6  | R-1         |    |
| 7  | R-2         |    |
| 8  | R-2         |    |
| 9  | R-2         |    |
| 10 | SURPRO      |    |
| 11 | BL-1        |    |
| 12 | R-1         |    |
| 13 | R-1         |    |
| 14 | BL-1        |    |
| 15 | R-1         |    |
| 16 | R-2         |    |
| 17 | R-2         |    |
| 18 | R-1         |    |
| 19 | SURPRO      |    |
| 20 | R-1         |    |
| 21 | R-2         |    |
| 22 | SURPRO      |    |
| 23 | R-1         |    |
| 24 | R-2         |    |
| 25 | BL-1        |    |
| 26 | SURPRO      |    |
| 27 | R-2         |    |
| 28 | R-2         |    |
| 29 | R-2         |    |
| 30 | R-2         |    |
| 31 | R-2         |    |
| 32 | R-1         |    |
| 33 | R-2         |    |
| 34 | R-2         |    |
| 35 | R-2         |    |
| 36 | SURPRO      |    |
| 37 | SURPRO      |    |
| 38 | SHORE       |    |
| 39 | R-1         |    |
| 40 | R-2         |    |
| 41 | R-2         |    |

Multi-House Parcels constructed before 1954

| | AZ | BA |
|---|---|---|
| 42 | SHORE | |
| 43 | R-2 | |
| 44 | SHORE | |
| 45 | SHORE | |
| 46 | R-1 | |
| 47 | R-1 | |
| 48 | R-2 | |
| 49 | SHORE | |
| 50 | SHORE | |
| 51 | R-2 | |
| 52 | R-1 | |
| 53 | R-1 | |

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

PATRICIA PEROTTI-CYRUS,
       Plaintiff,                           CIVIL ACTION
                                            NO. 05-10116-DPW

       v.

ROBERT JENSON, Chairman
of The Board of Appeals For
The Town of Sandwich, et al.,
       Defendants.

FURTHER AFFIDAVIT OF JULIE C. MOLLOY, ESQ.

I, Julie C. Molloy, under oath hereby depose and state as follows:

1.      I am an attorney admitted to the bar of the Commonwealth in good standing, and have been since 1989, and am authorized and admitted to practice before this Honorable Court, and represent the plaintiff in this action;

2.      I attended all of the public hearings held in connection with this matter before the Zoning Board of Appeals.

3.      At one of those meetings, Attorney Judith Cutler, Town Counsel, in response to an inquiry as to what the plaintiff applicant should do, if she were unable to repair her cottage, to which Attorney Cutler replied: "It seems that the seller and seller's counsel made misrepresentations to Ms. Perotti-Cyrus, and her recourse would be to sue them for fraud."

4.      The Assessor's Lists and Field Cards (Exhibits 16-19) are true and accurate copies, compiled from a compact diskette provided by the Assessor's Office, with certain irrelevant information redacted (including owner's name and address, purchase price, assessed value, and so on), which are not relevant to this action.

5.      The three (3) letters are copies of the original letters maintained in the Board of Appeals file relating to the 1994-1995 zoning application for special permit by Harry Miller.

6.    The Master Deed, Exhibit 15, is a true and accurate copy of the Ploughed Neck Road Condominium.


SIGNED UNDER THE PAINS AND PENALTIES OF PERJURY THIS 1st DAY OF MARCH, 2006.

 /s/ Julie C. Molloy_____
Julie C. Molloy       BBO#555176